# United States Bankruptcy Court

## District of Arizona

In re    **Florence Hospital at Anthem, LLC**

Debtor

Case No.    **4:13-bk-03201-BMW**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 8,777,614.22 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 9,804,247.95 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 55 | | 471,709.46 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 29 | | 22,073,985.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 6 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 99 | | | |
| Total Assets | | | 8,777,614.22 | | |
| Total Liabilities | | | | 32,349,943.29 | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

.

# United States Bankruptcy Court
## District of Arizona

In re    **Florence Hospital at Anthem, LLC**                      ,      Case No.   **4:13-bk-03201-BMW**

                                        Debtor                 Chapter                      **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

.

In re    **Florence Hospital at Anthem, LLC**               ,    Case No.    **4:13-bk-03201-BMW**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Florence Hospital at Anthem, LLC**           ,     Case No.    **4:13-bk-03201-BMW**

                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Compass Bank checking account #0245** | - | 17,647.97 |
| | | **Stillwater National Bank account #0728 (Employee Health Insurance Claims Account)** | - | 30,298.89 |
| | | **Wells Fargo Bank checking account 3106** | - | 122,043.42 |
| | | **Wells Fargo Bank money market savings account #9753** | - | 10,094.00 |
| | | **Stillwater National Bank checking account #8387 (Operating Account)** | - | 241,447.94 |
| | | **Stillwater National Bank checking account #8398** | - | 0.00 |
| | | **Stillwater National Bank checking account #8541 (Restricted Account per Loan Agreement)** | - | 0.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **Arizona Public Service utilities deposit** | - | 70,000.00 |
| | | **Southwest Gas utilities deposit** | - | 14,870.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |

| | |
|---|---:|
| Sub-Total > | 506,402.22 |
| (Total of this page) | |

   **3**    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                    ,    Case No.    **4:13-bk-03201-BMW**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Receivables (Total amount is $20,342,818; however based on Medicare and insurance collectibility, the amount that will be collected is approximately 25%)** | - | **5,000,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **5,000,000.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re     **Florence Hospital at Anthem, LLC**     ,     Case No.    **4:13-bk-03201-BMW**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **NIAHO Hospital Accreditation Program License** | - | 0.00 |
| | | **Arizona Department of Health Services General Hospital License** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous decor consisting of pictures, plants and small decorative items** | - | 1,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, fixtures and equipment (see attached list)** | - | 3,165,000.00 |
| 30. Inventory. | | **Warehouse inventory (see attached list)** | - | 40,070.00 |
| | | **Operating room inventory (see attached list)** | - | 10,345.00 |
| | | **Operating room special inventory (see attached list)** | - | 45,334.00 |
| | | **MOSU-MS and ICU inventory (see attached list)** | - | 8,679.00 |

| | |
|---|---:|
| Sub-Total > (Total of this page) | 3,270,428.00 |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                    ,    Case No.    **4:13-bk-03201-BMW**

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | **Environmental Services inventory (see attached list)** | - | **784.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | **784.00** |
| (Total of this page) | |
| Total > | **8,777,614.22** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __Florence Hospital at Anthem, LLC__ , Case No. __4:13-bk-03201-BMW__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 01/11/12 | | | | | |
| Covidien-Mallinckrodt 675 McDonnel Blvd. Hazelwood, MO 63042 | | - | UCC-1 Financing Statement  Optivantage injector complete startup kit with all accessories | | | | | |
| | | | Value $ **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | 11/04/10 | | | | | |
| MPT of Florence, LLC 1000 Urban Center Drive Suite 501 Birmingham, AL 35242 | | - | UCC-1 Financing Statement | | | | | |
| | | | Value $ **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Lori L. Winkelman, Esq. QUARLES & BARDY LLP Two North Central Avenue Phoenix, AZ 85004-2391 | | | Additional notice for MPT of Florence, LLC | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Robert P. Harris, Esq. QUARLES & BARDY LLP Two North Central Avenue Phoenix, AZ 85004-2391 | | | Additional notice for MPT of Florence, LLC | | | | **Notice Only** | |
| | | | Value $ | | | | | |

__1__ continuation sheets attached

Subtotal (Total of this page) **0.00** **0.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re   **Florence Hospital at Anthem, LLC**                                   ,   Case No.   **4:13-bk-03201-BMW**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Thomas O. Kolb Jr., Esq. 420 20th Street North, #1400 Birmingham, AL 35203-3221 | | | Additional notice for MPT of Florence, LLC | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 02/27/12 | | | | | |
| Stillwater National Bank and Trust Co 6301 Waterford Boulevard Suite 101 Oklahoma City, OK 73118 | X | - | UCC-1 Financing Statement blanket lien | | | | **9,804,247.95** | **Unknown** |
| | | | Value $          **Unknown** | | | | | |
| Account No. | | | | | | | | |
| Bryce A. Suzuki, Esq. Bryan Cave LLP Two North Central Ave., #2200 Phoenix, AZ 85004-1032 | | | Additional notice for Stillwater National Bank and Trust Co | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Robert T. Luttrell, III Tenth Floor, Two Leadership Square 211 N. Robinson Oklahoma City, OK 73102-7103 | | | Additional notice for Stillwater National Bank and Trust Co | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Sean K. McElenney, Esq. BRYAN CAVE LLP Two N. Central Ave., #2200 Phoenix, AZ 85004-1032 | | | Additional notice for Stillwater National Bank and Trust Co | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **9,804,247.95** | **0.00** |
| Total (Report on Summary of Schedules) | **9,804,247.95** | **0.00** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

.

In re    **Florence Hospital at Anthem, LLC**                                 ,    Case No.   **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

54   continuation sheets attached

In re **Florence Hospital at Anthem, LLC** ,  Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Acosta, Rey C. 11926 N. Hohokam Road Florence, AZ 85132 | | - | | | | | | 1,823.12 | 0.00 | 1,823.12 |
| Account No. | | | | wages and paid time off | | | | | | |
| Allen, Kyle J. 2904 E. Mineral Park Road San Tan Valley, AZ 85143 | | - | | | | | | 788.78 | 0.00 | 788.78 |
| Account No. | | | | wages and paid time off | | | | | | |
| Alvarez, Monique D. 30900 N. Desert Suckle Drive San Tan Valley, AZ 85143 | | - | | | | | | 1,090.34 | 0.00 | 1,090.34 |
| Account No. | | | | wages and paid time off | | | | | | |
| Anum, Julianna W. 3916 E. Lea Court Gilbert, AZ 85234 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Arabaca, Nerissa B. 24031 N. Cargo Avenue Florence, AZ 85132 | | - | | | | | | 155.61 | 0.00 | 155.61 |

Sheet __1__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 3,857.85 | | 3,857.85 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re      **Florence Hospital at Anthem, LLC**                                    ,      Case No.   **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arayon, Narlyn J.**<br>**29843 N. Desert Angel Drive**<br>**San Tan Valley, AZ 85143** | - | | wages and paid time off | | | | 1,040.47 | 0.00<br><br>1,040.47 |
| Account No.<br><br>**Arbizo, Letcia F.**<br>**P.O. Box 407**<br>**Florence, AZ 85132** | - | | wages and paid time off | | | | 438.00 | 0.00<br><br>438.00 |
| Account No.<br><br>**Archuleta, Richard A.**<br>**20934 E. Ocotillo Road**<br>**Queen Creek, AZ 85142** | - | | wages and paid time off | | | | 1,755.78 | 0.00<br><br>1,755.78 |
| Account No.<br><br>**Asburry, Tyler D.**<br>**1111 E. Altadonna Street**<br>**San Tan Valley, AZ 85140** | - | | wages and paid time off | | | | 624.60 | 0.00<br><br>624.60 |
| Account No.<br><br>**Asburry, Wesley R.**<br>**3545 S. Calderon Circle**<br>**Mesa, AZ 85212** | - | | wages and paid time off | | | | 819.45 | 0.00<br><br>819.45 |

Sheet **2** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,678.30 | 4,678.30 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC**                    , Case No. __4:13-bk-03201-BMW__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ascunce, Kurt K.**<br>**38395 N. Lamar Drive**<br>**San Tan Valley, AZ 85140** | - | | wages and paid time off | | | | 5,576.73 | 0.00<br><br>5,576.73 |
| Account No.<br><br>**Austin, Christina**<br>**859 W. Holstein Trail**<br>**San Tan Valley, AZ 85143** | - | | wages and paid time off | | | | 460.69 | 0.00<br><br>460.69 |
| Account No.<br><br>**Baca, Chandra**<br>**10233 W. Osage Ave**<br>**Mesa, AZ 85212** | - | | wages and paid time off | | | | 1,053.69 | 0.00<br><br>1,053.69 |
| Account No.<br><br>**Bagby, Cory B.**<br>**2346 N. Monticello Drive**<br>**Florence, AZ 85132** | - | | wages/sick pay/vacation pay | | | | 889.53 | 0.00<br><br>889.53 |
| Account No.<br><br>**Baier, Wendy A.**<br>**3647 S. Hassett**<br>**Mesa, AZ 85212** | - | | wages and paid time off | | | | 509.17 | 0.00<br><br>509.17 |

Sheet __3__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    8,489.81            8,489.81

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,  Case No. __4:13-bk-03201-BMW__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | |
| Bajc, Heather S. 4383 E. Desert Sands Drive Chandler, AZ 85249 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | |
| Baker, Kelly J. 2226 W. Pinkley Avenue Coolidge, AZ 85128 | - | | | | | | 0.00 | 827.61 |
| | | | | | | | 827.61 | 827.61 |
| Account No. | | | wages and paid time off | | | | | |
| Balderrama, Maria A. 1278 W. Matthews Drive San Tan Valley, AZ 85143 | - | | | | | | 0.00 | |
| | | | | | | | 1,030.30 | 1,030.30 |
| Account No. | | | wages and paid time off | | | | | |
| Baldrige-Murphy, Mary E. 3672 N. Wood Lane Casa Grande, AZ 85122 | - | | | | | | 0.00 | |
| | | | | | | | 4,299.57 | 4,299.57 |
| Account No. | | | wages and paid time off | | | | | |
| Ballingham, Skipper 1733 W. Agrarian Hills Drive San Tan Valley, AZ 85143 | - | | | | | | 0.00 | |
| | | | | | | | 585.66 | 585.66 |

Sheet __4__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00
6,743.14 | 6,743.14

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | wages and paid time off | | | | | | | |
| Barber, Jason D. 2265 N. Magdelena Place Casa Grande, AZ 85122 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,730.32 | 2,730.32 |
| Account No. | | wages and paid time off | | | | | | | |
| Barnes, Britni L. 5595 E. Helius Drive Florence, AZ 85132 | - | | | | | | | | 0.00 |
| | | | | | | | | 219.16 | 219.16 |
| Account No. | | wages and paid time off | | | | | | | |
| Barnes, Linda 6332 South Eagle Pass Road Gold Canyon, AZ 85118 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | wages and paid time off | | | | | | | |
| Bebe, Myrlande 11022 E. Arbor Avenue Mesa, AZ 85208 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,430.87 | 2,430.87 |
| Account No. | | wages and paid time off | | | | | | | |
| Beckford-Chung, Antoinette P. 1423 W. Goldfinch Way Chandler, AZ 85286 | - | | | | | | | | 0.00 |
| | | | | | | | | 545.34 | 545.34 |

Sheet **5** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | |
| 5,925.69 | 5,925.69 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                          ,  Case No.  **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Berger, Stacey A.**<br>**23365 N. Mustang Way**<br>**Florence, AZ 85132** | - | | | | wages and paid time off | | | | **97.41** | 0.00<br><br>**97.41** |
| Account No.<br><br>**Bira, Destiny N.**<br>**5114 E. Bannock Street**<br>**Phoenix, AZ 85044** | - | | | | wages and paid time off | | | | **0.00** | 0.00<br><br>**0.00** |
| Account No.<br><br>**Blaine, Rebecca L.**<br>**3888 E. Rock Drive**<br>**San Tan Valley, AZ 85143** | - | | | | wages and paid time off | | | | **3,398.28** | 0.00<br><br>**3,398.28** |
| Account No.<br><br>**Boatwright, Sloan W.**<br>**718 S. 90th Street**<br>**Mesa, AZ 85208** | - | | | | wages and paid time off | | | | **1,085.63** | 0.00<br><br>**1,085.63** |
| Account No.<br><br>**Boehm, Derek E.**<br>**4319 E. Nunneley Road**<br>**Gilbert, AZ 85296** | - | | | | wages and paid time off | | | | **3,066.30** | 0.00<br><br>**3,066.30** |

Sheet __6__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| **7,647.62** | **7,647.62** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | wages and paid time off | | | | | |
| Bonhus, Scott W. 11446 E. Sebring Avenue Mesa, AZ 85212 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 19,651.08 | 19,651.08 |
| Account No. | | | | | wages and paid time off | | | | | |
| Bowen, Susan M. 3791 W. White Canyon Road Queen Creek, AZ 85142 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 4,470.49 | 4,470.49 |
| Account No. | | | | | wages and paid time off | | | | | |
| Bradley, Shannon S. 35056 S. Estancia Drive Marana, AZ 85658 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | wages and paid time off | | | | | |
| Brancaleone, Lynda C. 21405 E. Via Del Palo Queen Creek, AZ 85142 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 590.03 | 590.03 |
| Account No. | | | | | wages and paid time off | | | | | |
| Bresette, Dagz K. 4689 E. Sierrita Road San Tan Valley, AZ 85143 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 394.45 | 394.45 |

Sheet **7** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 25,106.05 | 25,106.05 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,    Case No. __4:13-bk-03201-BMW__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.                                          Brooks, Jessica L. 1126 E. Kelsi Avenue San Tan Valley, AZ 85140 | - | | | | wages and paid time off | | | | 1,760.94 | 0.00    1,760.94 |
| Account No.                                          Brown, Judith A. 2334 W. Silvercreek Lane Queen Creek, AZ 85142 | - | | | | wages and paid time off | | | | 2,594.13 | 0.00    2,594.13 |
| Account No.                                          Brown, Sarah J. 23349 S. 222nd Street Queen Creek, AZ 85142 | - | | | | wages and paid time off | | | | 489.72 | 0.00    489.72 |
| Account No.                                          Bruin, Bill S. 7945 North Diffin Road Florence, AZ 85132 | - | | | | wages and paid time off | | | | 1,771.56 | 0.00    1,771.56 |
| Account No.                                          Burns, Brenda L. 3661 E. Pony Track Lane San Tan Valley, AZ 85140 | - | | | | wages and paid time off | | | | 4,195.45 | 0.00    4,195.45 |

Sheet __8__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 10,811.80 | 10,811.80 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC** ,    Case No.    **4:13-bk-03201-BMW**

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | |
| Burrell, Johnathan C. 4100 E. Meadow Lark Way San Tan Valley, AZ 85140 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | |
| Butterfield, Steven J. 3550 S. Ponderosa Drive Gilbert, AZ 85297 | | - | | | | | | 0.00 |
| | | | | | | | 574.54 | 574.54 |
| Account No. | | | wages and paid time off | | | | | |
| Butts, Brian D. 4727 E. Warner Road, APt. 1062 Phoenix, AZ 85044 | | - | | | | | | 0.00 |
| | | | | | | | 1,309.04 | 1,309.04 |
| Account No. | | | wages and paid time off | | | | | |
| Calzadillas, Jovanna 2085 E. Connemara Drive San Tan Valley, AZ 85140 | | - | | | | | | 0.00 |
| | | | | | | | 874.00 | 874.00 |
| Account No. | | | wages and paid time off | | | | | |
| Carranza, Jocelyn A. 2809 W. Peggy Drive Queen Creek, AZ 85142 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **9**  of  **54**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          | 0.00 |
(Total of this page) | 2,757.58 | 2,757.58 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC**       Case No. **4:13-bk-03201-BMW**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Ceniceros, Irma R.<br>925 E. Nardini Street<br>San Tan Valley, AZ 85140 | | - | | | | | 1,686.05 | 0.00 | 1,686.05 |
| Account No. | | | wages and paid time off | | | | | | |
| Chamberlain, Lewis<br>2908 North Congressional Court<br>Florence, AZ 85132 | | - | | | | | 1,505.20 | 0.00 | 1,505.20 |
| Account No. | | | wages and paid time off | | | | | | |
| Chamberlain, Lisa A.<br>8508 E. Jacaranda Circle<br>Mesa, AZ 85207 | | - | | | | | 695.18 | 0.00 | 695.18 |
| Account No. | | | wages and paid time off | | | | | | |
| Clemans, Miki M.<br>10060 N. Nafziger Road<br>Coolidge, AZ 85128 | | - | | | | | 2,115.82 | 0.00 | 2,115.82 |
| Account No. | | | wages and paid time off | | | | | | |
| Clenna, Michaela M.<br>30225 N. Royal Oak Way<br>San Tan Valley, AZ 85143 | | - | | | | | 1,996.19 | 0.00 | 1,996.19 |

Sheet **10** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     7,998.44     7,998.44

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                              ,   Case No.   **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Clevenger, David W.**<br>**30727 N. Maple Chase Drive**<br>**San Tan Valley, AZ 85143** | - | | wages and paid time off | | | | 443.90 | 0.00<br><br>443.90 |
| Account No.<br><br>**Clonts, Michael S.**<br>**5764 E. Hampton Ave., #1265**<br>**Mesa, AZ 85206** | - | | wages and paid time off | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Cluff, Scott A.**<br>**21197 E. Twin Acres Drive**<br>**Queen Creek, AZ 85142** | - | | wages and paid time off | | | | 2,307.16 | 0.00<br><br>2,307.16 |
| Account No.<br><br>**Codd, Patricia A.**<br>**31402 N. Candlewood Drive**<br>**San Tan Valley, AZ 85143** | - | | wages and paid time off | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Cole, Karla M.**<br>**3898 E. Leslie Drive**<br>**Gilbert, AZ 85296** | - | | wages and paid time off | | | | 0.00 | 0.00<br><br>0.00 |

Sheet __11__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,751.06 | 2,751.06 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**  Case No.  **4:13-bk-03201-BMW**
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | wages and paid time off | | | | | |
| Collett, Shane M. 1075 E. Santa Cruz Lane Apache Junction, AZ 85119 | | - | | | | | | 0.00 | |
| | | | | | | | | 944.28 | 944.28 |
| Account No. | | | | wages and paid time off | | | | | |
| Collins, Nathaniel 545 W. Tumbleweed Road Gilbert, AZ 85233 | | - | | | | | | 0.00 | |
| | | | | | | | | 1,479.27 | 1,479.27 |
| Account No. | | | | wages and paid time off | | | | | |
| Coon, Jamie 4805 W. Beehive Road San Tan Valley, AZ 85140 | | - | | | | | | 0.00 | |
| | | | | | | | | 134.55 | 134.55 |
| Account No. | | | | wages and paid time off | | | | | |
| Cooper, Carrie L. 1238 E. Commerce Avenue Gilbert, AZ 85234 | | - | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Cortes, Yuliana 2618 W. Allens Peak Drive Queen Creek, AZ 85142 | | - | | | | | | 0.00 | |
| | | | | | | | | 472.51 | 472.51 |

Sheet **12** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,030.61 | 3,030.61 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**           Case No.   **4:13-bk-03201-BMW**

                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | |
| Cruz, Jose M. 1820 W. Desert Mountain Drive3 Queen Creek, AZ 85142 | | - | | | | | | 0.00 |
| | | | | | | | 4,444.51 | 4,444.51 |
| Account No. | | | wages and paid time off | | | | | |
| Curry, Irene S. 1063 E. Del Rio Street Gilbert, AZ 85295 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | |
| Daniels, Martha 437 E. Germann Road San Tan Valley, AZ 85140 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | |
| Debusk, Taylor 2353 N. Smithsonian Drive Florence, AZ 85132 | | - | | | | | | 0.00 |
| | | | | | | | 1,462.89 | 1,462.89 |
| Account No. | | | wages and paid time off | | | | | |
| Dejesus, Erin M. 3860 E. Aragonite Lane San Tan Valley, AZ 85143 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **13** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 5,907.40 | 5,907.40 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ _____, Case No. __4:13-bk-03201-BMW__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | wages and paid time off | | | | | | | |
| Dikes, Danielle N. 1935 S. Sunnyvale Avenue Mesa, AZ 85206 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,019.55 | 1,019.55 |
| Account No. | | wages and paid time off | | | | | | | |
| Dodd, Roseann M. 2904 E. Sierrita Road San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,407.88 | 2,407.88 |
| Account No. | | wages and paid time off | | | | | | | |
| Dorward, Darren J. 3760 E. Kingbird Place Chandler, AZ 85286 | - | | | | | | | | 0.00 |
| | | | | | | | | 5,553.86 | 5,553.86 |
| Account No. | | wages and paid time off | | | | | | | |
| Drysdale, Donann M. 19119 E. Lawndale Place Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,313.91 | 1,313.91 |
| Account No. | | wages and paid time off | | | | | | | |
| Duke, Melanie A. 4916 E. Fountain Street Mesa, AZ 85205 | - | | | | | | | | 0.00 |
| | | | | | | | | 351.04 | 351.04 |

Sheet __14__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 10,646.24 | 10,646.24 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,     Case No. __4:13-bk-03201-BMW__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Durbin, Teresa S. 2972 E. Sierrita Road San Tan Valley, AZ 85143 | | - | | | | | | 4,040.40 | 0.00 | 4,040.40 |
| Account No. | | | | wages and paid time off | | | | | | |
| Edwards, Diana S. 23717 N. Desert Agave Street Florence, AZ 85132 | | - | | | | | | 2,404.31 | 0.00 | 2,404.31 |
| Account No. | | | | wages and paid time off | | | | | | |
| Emata, Maria E. 2938 S. Chatsworth Street Mesa, AZ 85212 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Eshelman, Francine M. 201 E. Barbarita Avenue Gilbert, AZ 85234 | | - | | | | | | 2,295.00 | 0.00 | 2,295.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Espiritu, Marcos 6528 S. Neuman Place Chandler, AZ 85249 | | - | | | | | | 1,570.75 | 0.00 | 1,570.75 |

Sheet __15__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 10,310.46 | | 10,310.46 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,     Case No. __4:13-bk-03201-BMW__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | |
| Estepp, Sherri L. 7217 E. Norwood Street Mesa, AZ 85207 | | - | | | | | | 0.00 |
| | | | | | | | 4,763.08 | 4,763.08 |
| Account No. | | | wages and paid time off | | | | | |
| Etzel, Jennifer 54101 W. Etzel Place Maricopa, AZ 85139 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | |
| Evertsen, Jonathan A. 2461 E. Milky Way Drive Gilbert, AZ 85296 | | - | | | | | | 0.00 |
| | | | | | | | 1,670.49 | 1,670.49 |
| Account No. | | | wages and paid time off | | | | | |
| Fabregas, Lisa R. 3896 W. Goldmine Mtn Drive Queen Creek, AZ 85142 | | - | | | | | | 0.00 |
| | | | | | | | 858.88 | 858.88 |
| Account No. | | | wages and paid time off | | | | | |
| Farmer, Matthew R. 5114 E. Bannock Phoenix, AZ 85044 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __16__ of __54__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
0.00
7,292.45     7,292.45

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                        Case No.  **4:13-bk-03201-BMW**
_____,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| **Fawley, Kimberly A.** **4781 S. White Place** **Chandler, AZ 85249** | | - | | | | | | 11,037.40 | 0.00 | 11,037.40 |
| Account No. | | | | wages and paid time off | | | | | | |
| **Fedele, Linda B.** **33290 N. Roadrunner Lane** **AZ 85242** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| **Fimbres, Daniel** **9017 E. Gale Avenue** **Mesa, AZ 85209** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| **Flores Gutierrez, Lou Son** **3524 E. Desert Moon Trail** **San Tan Valley, AZ 85143** | | - | | | | | | 4,382.73 | 0.00 | 4,382.73 |
| Account No. | | | | wages and paid time off | | | | | | |
| **Flores II, Rick G.** **1939 N. Maria Avenue** **Casa Grande, AZ 85122** | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __17__ of __54__ continuation sheets attached to                   Subtotal              | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    15,420.13    15,420.13

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Forman, Cindy L. 1393 E. Stirrup Lane San Tan Valley, AZ 85143 | | - | | | | | | 0.00 | |
| | | | | | | | 1,518.88 | | 1,518.88 |
| Account No. | | | wages and paid time off | | | | | | |
| Freeman, Mathew A. 39591 N. LYnmills Drive San Tan Valley, AZ 85140 | | - | | | | | | 0.00 | |
| | | | | | | | 3,565.38 | | 3,565.38 |
| Account No. | | | wages and paid time off | | | | | | |
| Gallagher, Derek A. P.O. Box 1536 Dewey, AZ 86327 | | - | | | | | | 0.00 | |
| | | | | | | | 2,184.50 | | 2,184.50 |
| Account No. | | | wages and paid time off | | | | | | |
| Gameros, Alfred 2207 N. Hudson Court Florence, AZ 85132 | | - | | | | | | 0.00 | |
| | | | | | | | 444.47 | | 444.47 |
| Account No. | | | wages and paid time off | | | | | | |
| Gardner, Phyllis 1963 W. Agrarian Hills Drive Queen Creek, AZ 85142 | | - | | | | | | 0.00 | |
| | | | | | | | 3,428.04 | | 3,428.04 |

Sheet __18__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 11,141.27 | 11,141.27 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**
_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Garvin, Tandra A. 42299 W. Bravo Drive Maricopa, AZ 85138 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Garza, Ramiro E. 24653 S. 194th Street Queen Creek, AZ 85142 | - | | | | | | | 5,609.39 | 0.00 | 5,609.39 |
| Account No. | | | | wages and paid time off | | | | | | |
| Gaspar, Dolores M. 10079 E. Hay Loft Road Florence, AZ 85132 | - | | | | | | | 899.90 | 0.00 | 899.90 |
| Account No. | | | | wages and paid time off | | | | | | |
| Gauger, Rachel 3230 W. Carlos Lane Queen Creek, AZ 85142 | - | | | | | | | 1,140.70 | 0.00 | 1,140.70 |
| Account No. | | | | wages and paid time off | | | | | | |
| Gomez, Erin M. 1148 E. Trellis Road San Tan Valley, AZ 85140 | - | | | | | | | 4,344.12 | 0.00 | 4,344.12 |

Sheet **19** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,994.11 | 11,994.11 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                    ,    Case No.    **4:13-bk-03201-BMW**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Gomez, Michelle E.** 7353 E. University Drive Mesa, AZ 85207 | - | | wages and paid time off | | | | 455.40 | 0.00 455.40 |
| Account No. **Gonzales, Arthur Tex** 1100 N. Blackbird Drive Gilbert, AZ 85234 | - | | wages and paid time off | | | | 455.52 | 0.00 455.52 |
| Account No. **Gonzalez, Raul** 6061 S. San Jacinto Street Gilbert, AZ 85298 | - | | wages and paid time off | | | | 0.00 | 0.00 0.00 |
| Account No. **Gray, Jennifer L.** 21528 E. Domingo Road Queen Creek, AZ 85142 | - | | wages and paid time off | | | | 42.00 | 0.00 42.00 |
| Account No. **Grommon, Ashley** 2073 E. Rawhide Street Gilbert, AZ 85296 | - | | wages and paid time off | | | | 0.00 | 0.00 0.00 |

Sheet **20** of **54** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **952.92**    **0.00** **952.92**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                    ,   Case No.   **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Groves, Michael 8675 N. Page Road Florence, AZ 85132 | | - | | | | | 786.00 | 0.00 | 786.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Guengerich, Robert A. 2506 E. Ficus Way Gilbert, AZ 85298 | | - | | | | | 403.65 | 0.00 | 403.65 |
| Account No. | | | wages and paid time off | | | | | | |
| Haak, Jennifer A. 2904 E. Mineral Park Road San Tan Valley, AZ 85143 | | - | | | | | 345.69 | 0.00 | 345.69 |
| Account No. | | | wages and paid time off | | | | | | |
| Haddad, Ferride I. 3899 E. Gemini Place Chandler, AZ 85249 | | - | | | | | 594.19 | 0.00 | 594.19 |
| Account No. | | | wages and paid time off | | | | | | |
| Hall, Christine A. 2619 W. Wrangler Way Queen Creek, AZ 85142 | | - | | | | | 1,371.37 | 0.00 | 1,371.37 |

Sheet **21** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       | 0.00 |
(Total of this page)   **3,500.90** | **3,500.90** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,  Case No. __4:13-bk-03201-BMW_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Hancock III, William R. 4567 E. Meadow Lark Way San Tan Valley, AZ 85140 | - | | | | | | | 1,655.29 | 0.00 | 1,655.29 |
| Account No. | | | | wages and paid time off | | | | | | |
| Harrison, Corinne M. 2881 Daisy Drive Florence, AZ 85132 | - | | | | | | | 1,485.90 | 0.00 | 1,485.90 |
| Account No. | | | | wages and paid time off | | | | | | |
| Hartford, Terry W. 8020 E. Palm Lane Mesa, AZ 85207 | - | | | | | | | 7,558.19 | 0.00 | 7,558.19 |
| Account No. | | | | wages and paid time off | | | | | | |
| Healer, Pamela S. 1692 E. Irene Court Casa Grande, AZ 85122 | - | | | | | | | 1,891.77 | 0.00 | 1,891.77 |
| Account No. | | | | wages and paid time off | | | | | | |
| Heisey, Brittany 916 E. Palomino Way San Tan Valley, AZ 85143 | - | | | | | | | 926.50 | 0.00 | 926.50 |

Sheet __22__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 0.00 | |
|---|---|---|
| 13,517.65 | | 13,517.65 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Hernandez, Lisa D. 5864 E. Reynold Road Florence, AZ 85132 | | - | | | | | | 1,414.20 | 0.00 | 1,414.20 |
| Account No. | | | | wages and paid time off | | | | | | |
| Hill, Bryant F. 2133 E. Golf Avenue Tempe, AZ 85282 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Hochstetler, Glenda L. 6764 W. Willow Way Florence, AZ 85132 | | - | | | | | | 1,731.00 | 0.00 | 1,731.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Huerta, Yvonne A. 31294 N. Cactus Drive San Tan Valley, AZ 85143 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Ingraham, Patricia L. 6657 E. Shamrock Street Florence, AZ 85132 | | - | | | | | | 1,238.21 | 0.00 | 1,238.21 |

Sheet __23__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,383.41 | 4,383.41 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** ,  Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | wages and paid time off | | | | | |
| Jarumay, Loida L. 1003 W. Nautilus Drive Gilbert, AZ 85233 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Jeantil, Danielle S. 38447 N. Tumbleweed Lane San Tan Valley, AZ 85140 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,537.21 | 2,537.21 |
| Account No. | | | | wages and paid time off | | | | | |
| Johnson, Crystal L. 29385 N. Pyrite Lane San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 958.76 | 958.76 |
| Account No. | | | | wages and paid time off | | | | | |
| Jones, Willinda F. 24649 N. Lost Dutchman Way Florence, AZ 85132 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,178.24 | 1,178.24 |
| Account No. | | | | wages and paid time off | | | | | |
| Juarez, Maureen 3018 E. Hermosa Vista Drive Mesa, AZ 85213 | - | | | | | | | | 0.00 |
| | | | | | | | | 483.00 | 483.00 |

Sheet **24** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,157.21 | 5,157.21 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                    Case No.    **4:13-bk-03201-BMW**
_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | wages and paid time off | | | | | | |
| Kazas, Marigo 1426 W. Harding Avenue Coolidge, AZ 85128 | | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** | | | | wages and paid time off | | | | | | |
| Kells, William B. 2961 Daisy Drive Florence, AZ 85132 | | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 350.09 | | 350.09 |
| **Account No.** | | | | wages and paid time off | | | | | | |
| Kelly, Stacy L. 3355 S. Cortez Road Apache Junction, AZ 85119 | | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** | | | | wages and paid time off | | | | | | |
| Kempton, Jay C. 41485 N. Salix Drive San Tan Valley, AZ 85140 | | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** | | | | wages and paid time off | | | | | | |
| Kempton, Rick H. 556 W. Sweet Shrub Avenue San Tan Valley, AZ 85140 | | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 3,301.82 | | 3,301.82 |

Sheet __25__ of __54__ continuation sheets attached to                     Subtotal                     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     3,651.91     3,651.91

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,  Case No. __4:13-bk-03201-BMW__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Kendrick, Marilyn P. 6298 W. Saratoga Way Florence, AZ 85132** | - | wages and paid time off | | | | | | **1,225.00** | 0.00 **1,225.00** |
| Account No. **Kernagis, Sabrina A. 1412 S. Doran Street Mesa, AZ 85204** | - | wages and paid time off | | | | | | **485.94** | 0.00 **485.94** |
| Account No. **King, Lauren M. 3509 N. Ramada Mesa, AZ 85215** | - | wages and paid time off | | | | | | **2,717.53** | 0.00 **2,717.53** |
| Account No. **Kishbaugh, Kristel L. 31286 N. Blackfoot Drive San Tan Valley, AZ 85143** | - | wages and paid time off | | | | | | **1,355.52** | 0.00 **1,355.52** |
| Account No. **Koontz, Mark T. 21858 S. 215th Place Queen Creek, AZ 85142** | - | wages and paid time off | | | | | | **5,237.44** | 0.00 **5,237.44** |

Sheet __26__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| **11,021.43** | 0.00 **11,021.43** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____, Case No. __4:13-bk-03201-BMW_____

                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | wages and paid time off | | | | | | | |
| Kuykendall, Patricia A. 1531 E. Elaine Drive Casa Grande, AZ 85122 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,231.64 | 3,231.64 |
| Account No. | | wages and paid time off | | | | | | | |
| Lake, Heidy L. 20394 E. Silver Creek Lane Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | wages and paid time off | | | | | | | |
| Langley, Wendi L. 21299 E. Roundup Way Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | wages and paid time off | | | | | | | |
| Lanier, Ethan W. 3986 E. Rolling Ridge Road San Tan Valley, AZ 85140 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,559.33 | 2,559.33 |
| Account No. | | wages and paid time off | | | | | | | |
| Lantz, Dustin I. 3864 E. Santa Fe Gilbert, AZ 85297 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __27__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,790.97 | 5,790.97 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**        Case No.   **4:13-bk-03201-BMW**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Lavalle, STeven T. 21754 S. 199th Way Queen Creek, AZ 85142 | - | | | | | | 1,093.23 | 0.00 | 1,093.23 |
| Account No. | | | wages and paid time off | | | | | | |
| Layton II, Farrel B. 3253 S. Chaparral Road Apache Junction, AZ 85119 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Lee, So-Heung 4496 S. Carmalita Court Gilbert, AZ 85297 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Leopard, Randy C. 10628 E. Lupine Lane Florence, AZ 85132 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Lindberg, Sheelagh 2745 N. Sterling Mesa, AZ 85207 | - | | | | | | 2,693.00 | 0.00 | 2,693.00 |

Sheet __28__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,786.23 | 3,786.23 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ , Case No. __4:13-bk-03201-BMW__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Linger, Pamela 1321 E. 67th Street Mesa, AZ 85205 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Lopez, Conrad Z. 4331 E. Windsong Drive Phoenix, AZ 85048 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Lopez, Elvis V. 1586 W. Maggio Way Chandler, AZ 85224 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Lopez, Melinda R. 3153 E. Bagdad Road San Tan Valley, AZ 85143 | | - | | | | | | | 0.00 | |
| | | | | | | | | 773.22 | | 773.22 |
| Account No. | | | | wages and paid time off | | | | | | |
| Lopez, Rudy R. 3153 E. Bagdad Road San Tan Valley, AZ 85143 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,003.04 | | 1,003.04 |

Sheet __29__ of __54__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 1,776.26 | 1,776.26 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                    ,        Case No.   **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Lott, Jan** 3615 E. Indigo Bay Court Gilbert, AZ 85234 | | - | wages and paid time off | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Luna, Wilma E.** 3664 W. South Butte Road Queen Creek, AZ 85142 | | - | wages and paid time off | | | | 0.00 / 436.43 | 436.43 |
| Account No. **Macato, Regina M.** 634 W. Raymond Street Coolidge, AZ 85128 | | - | wages and paid time off | | | | 0.00 / 304.56 | 304.56 |
| Account No. **Madrid, Steve C.** 19244 E. Rosa Road Queen Creek, AZ 85142 | | - | wages and paid time off | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Mahler, Norman J.** 1405 E. 25 Circle Apache Junction, AZ 85119 | | - | wages and paid time off | | | | 0.00 / 3,738.65 | 3,738.65 |

Sheet **30** of **54** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 4,479.64 — 4,479.64

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com — Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,     Case No. __4:13-bk-03201-BMW__

                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | wages and paid time off |  |  |  |  |  |  |
| Mar, John L. 18978 E. Raven Drive Queen Creek, AZ 85142 |  | - |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  |  | wages and paid time off |  |  |  |  |  |  |
| Martin, Pamella L. 31484 North Goldfield Road San Tan Valley, AZ 85143 |  | - |  |  |  |  | 5,795.64 | 0.00 | 5,795.64 |
| Account No. |  |  | wages and paid time off |  |  |  |  |  |  |
| Martinez, David P. 345 N. Hilarry Court Casa Grande, AZ 85122 |  | - |  |  |  |  | 3,229.28 | 0.00 | 3,229.28 |
| Account No. |  |  | wages and paid time off |  |  |  |  |  |  |
| Martinez, Jose A. 9335 E. Baseline Road Mesa, AZ 85209 |  | - |  |  |  |  | 502.55 | 0.00 | 502.55 |
| Account No. |  |  | wages and paid time off |  |  |  |  |  |  |
| McCalley, Sarah 4255 E. Washington Court Gilbert, AZ 85234 |  | - |  |  |  |  | 344.61 | 0.00 | 344.61 |

Sheet __31__ of __54__ continuation sheets attached to          Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    9,872.08      9,872.08

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| McKelvy, Terri R. P.O. Box 1404 Florence, AZ 85132 | | - | | | | | 802.36 | 0.00 | 802.36 |
| Account No. | | | wages and paid time off | | | | | | |
| Mejia, Rhawnie M. 11421 E. Stearn Avenue Mesa, AZ 85212 | | - | | | | | 7,113.07 | 0.00 | 7,113.07 |
| Account No. | | | wages and paid time off | | | | | | |
| Menard, Myrlene 34522 N. Mirandesa Drive San Tan Valley, AZ 85143 | | - | | | | | 854.10 | 0.00 | 854.10 |
| Account No. | | | wages and paid time off | | | | | | |
| Mikolajczyk, Glen L. 1328 E. Emerald Avenue Mesa, AZ 85204 | | - | | | | | 5,694.50 | 0.00 | 5,694.50 |
| Account No. | | | wages and paid time off | | | | | | |
| Mohme, Karen 35674 N. Vidlak Drive San Tan Valley, AZ 85143 | | - | | | | | 301.55 | 0.00 | 301.55 |

Sheet __32__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 14,765.58 | 14,765.58

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                          , Case No.   **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Montenegro, Jose L.<br>2122 W. Jasper Butte Drive<br>Queen Creek, AZ 85142 | - | | wages and paid time off | | | | 0.00<br><br>1,844.33 | 1,844.33 |
| Account No.<br><br>Mora, Marcos<br>31292 N. Candlewood Drive<br>San Tan Valley, AZ 85143 | - | | wages and paid time off | | | | 0.00<br><br>1,690.83 | 1,690.83 |
| Account No.<br><br>Munson, Nathan M.<br>3753 E. Woodside Lane<br>Gilbert, AZ 85297 | - | | wages and paid time off | | | | 0.00<br><br>221.38 | 221.38 |
| Account No.<br><br>Myles, Jessica M.<br>1036 E. Trellis Road<br>San Tan Valley, AZ 85140 | - | | wages and paid time off | | | | 0.00<br><br>2,168.66 | 2,168.66 |
| Account No.<br><br>Myles, Kache R.<br>1036 E. Trellis Road<br>San Tan Valley, AZ 85140 | - | | wages and paid time off | | | | 0.00<br><br>702.15 | 702.15 |

Sheet __33__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00<br>6,627.35 | 6,627.35

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,   Case No. __4:13-bk-03201-BMW_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. Mytroen, Christine A. 10034 E. Harvest Road Florence, AZ 85132 | | - | | wages and paid time off | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. Nash, Eric 2411 W. Corral Road Phoenix, AZ 85041 | | - | | wages and paid time off | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. Neloms, Keith C. 6777 S. Tucana Lane Gilbert, AZ 85298 | | - | | wages and paid time off | | | | 0.00 | 0.00 |
| | | | | | | | | 33.00 | 33.00 |
| Account No. Newman, Travis N. 8017 W. Millerton Way Florence, AZ 85132 | | - | | wages and paid time off | | | | 0.00 | 0.00 |
| | | | | | | | | 1,087.02 | 1,087.02 |
| Account No. Nichols, Carrie B. P.O. Box 874 Florence, AZ 85132 | | - | | wages and paid time off | | | | 0.00 | 0.00 |
| | | | | | | | | 203.44 | 203.44 |

Sheet __34__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 1,323.46 | 1,323.46 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,   Case No. __4:13-bk-03201-BMW_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Nichols, Joshua A. 2675 E. Bagdad Road San Tan Valley, AZ 85143 | | - | | | | | | 1,331.04 | 0.00 | 1,331.04 |
| Account No. | | | | wages and paid time off | | | | | | |
| Nichols, Julie L. 1610 Bush Street Florence, AZ 85132 | | - | | | | | | 2,257.75 | 0.00 | 2,257.75 |
| Account No. | | | | wages and paid time off | | | | | | |
| Nienhuis, Tracy D. 3205 N. Spyglass Court Florence, AZ 85132 | | - | | | | | | 6,087.00 | 0.00 | 6,087.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Nordeen, Ann L. P.O. Box 392 Florence, AZ 85132 | | - | | | | | | 4,569.13 | 0.00 | 4,569.13 |
| Account No. | | | | wages and paid time off | | | | | | |
| Norlander, Kevin L. 4083 S. Shady Court Gilbert, AZ 85297 | | - | | | | | | 5,771.44 | 0.00 | 5,771.44 |

Sheet __35__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 20,016.36 | | 20,016.36 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,      Case No. __4:13-bk-03201-BMW__
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Oliver, Andrea C. <br>1538 S. Avocet Street <br>Gilbert, AZ 85296 | | - | wages and paid time off | | | | 4,079.97 | 0.00 | 4,079.97 |
| Account No. <br><br> Ortiz, Brenda S. <br>702 E. Kapasi Lane <br>San Tan Valley, AZ 85140 | | - | wages and paid time off | | | | 4,863.32 | 0.00 | 4,863.32 |
| Account No. <br><br> Osborne, Laura D. <br>6481 E. Stacy Street <br>Florence, AZ 85132 | | - | wages and paid time off | | | | 1,209.45 | 0.00 | 1,209.45 |
| Account No. <br><br> Otero, Dora <br>3669 E. Stampede Drive <br>Gilbert, AZ 85297 | | - | wages and paid time off | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Palacio, Jenelle R. <br>7221 E. Kenwood Street <br>Mesa, AZ 85207 | | - | wages and paid time off | | | | 2,251.42 | 0.00 | 2,251.42 |

Sheet __36__ of __54__ continuation sheets attached to     Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    12,404.16    12,404.16

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,  Case No. ___4:13-bk-03201-BMW_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | wages and paid time off | | | | | |
| Palmer, Adrian R. 175 E. Piccolo Court San Tan Valley, AZ 85143 | | - | | | | | | 3,828.50 | 0.00 / 3,828.50 |
| Account No. | | | | wages and paid time off | | | | | |
| Parrott, Jennie L. 6147 E. Ivyglen Street Mesa, AZ 85205 | | - | | | | | | 1,133.46 | 0.00 / 1,133.46 |
| Account No. | | | | wages and paid time off | | | | | |
| Parrott, Katie L. 8234 E. McDowell Road Mesa, AZ 85207 | | - | | | | | | 5,540.85 | 0.00 / 5,540.85 |
| Account No. | | | | wages and paid time off | | | | | |
| Pascual Jr., Gilbert C. 3236 W. Yellow Pk Drive Queen Creek, AZ 85142 | | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Paul, Thomas C. 18864 E. Arrowhead Trail Queen Creek, AZ 85142 | | - | | | | | | 1,067.36 | 0.00 / 1,067.36 |

Sheet __37__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 11,570.17 | 11,570.17

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                          ,  Case No.  **4:13-bk-03201-BMW**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | wages and paid time off | | | | | | |
| Peek, Sandra L. 19124 E. Lawndale Place Queen Creek, AZ 85142 | - | | | | | | | | 6,228.54 | 0.00 | 6,228.54 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Pelayo, Brianna M. 21924 S. 215th Street Queen Creek, AZ 85142 | - | | | | | | | | 1,451.93 | 0.00 | 1,451.93 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Phillips, Elarial J. 125 S. Alma School Road Chandler, AZ 85224 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Piatkiewicz, Mirna E. 31478 N. Sonza Way San Tan Valley, AZ 85143 | - | | | | | | | | 4,106.52 | 0.00 | 4,106.52 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Pierson, Lea D. 7536 E. Navarro Avenue Mesa, AZ 85209 | - | | | | | | | | 1,756.23 | 0.00 | 1,756.23 |

Sheet  **38**   of  **54**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 13,543.22 | | 13,543.22 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,   Case No. __4:13-bk-03201-BMW__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | |
| Pine, Corey J. 7573 W. Springfield Way Florence, AZ 85132 | | - | | | | | 735.48 | 300.00 / 435.48 |
| Account No. | | | wages and paid time off | | | | | |
| Ponsness, Danya L. 6565 S. Seneca Way Gilbert, AZ 85298 | | - | | | | | 5,246.01 | 0.00 / 5,246.01 |
| Account No. | | | wages and paid time off | | | | | |
| Powell-McDonald, Kara 6727 E. Stacy Street Florence, AZ 85132 | | - | | | | | 1,334.89 | 0.00 / 1,334.89 |
| Account No. | | | wages and paid time off | | | | | |
| Pranke, Kristi A. 1472 E. Black Diamond Drive Gilbert, AZ 85296 | | - | | | | | 1,417.91 | 0.00 / 1,417.91 |
| Account No. | | | wages and paid time off | | | | | |
| Provencio, Lori 5277 E. Lonesome Dove Trail San Tan Valley, AZ 85140 | | - | | | | | 3,227.96 | 0.00 / 3,227.96 |

Sheet __39__ of __54__ continuation sheets attached to   Subtotal   300.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   11,962.25   11,662.25

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Puffer, Wendy K.** <br> **23485 N. Desert Drive** <br> **Florence, AZ 85132** | - | | wages and paid time off | | | | 949.19 | 0.00 <br><br> 949.19 |
| Account No. <br><br> **Quen, Michael S.** <br> **1522 E. Bruce Avenue** <br> **Gilbert, AZ 85234** | - | | wages and paid time off | | | | 2,509.74 | 0.00 <br><br> 2,509.74 |
| Account No. <br><br> **Ramirez, Keeley A.** <br> **9712 E. Tangerine Road** <br> **Florence, AZ 85132** | - | | wages and paid time off | | | | 3,009.60 | 0.00 <br><br> 3,009.60 |
| Account No. <br><br> **Ramos, Lisa M.** <br> **3018 S. Piedra Avenue** <br> **Mesa, AZ 85212** | - | | wages and paid time off | | | | 5,915.70 | 0.00 <br><br> 5,915.70 |
| Account No. <br><br> **Ramsey Renee M.** <br> **31623 N. Royal Oak Way** <br> **San Tan Valley, AZ 85143** | - | | wages and paid time off | | | | 3,566.64 | 0.00 <br><br> 3,566.64 |

Sheet __40__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 15,950.87 | 15,950.87 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,    Case No. ___4:13-bk-03201-BMW_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | wages and paid time off | | | | | | |
| Reyes, Monica B. 28627 N. Dolomite Lane San Tan Valley, AZ 85143 | - | | | | | | | | 4,434.19 | 0.00 | 4,434.19 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Reynolds, Zenji P.O. Box 51361 Mesa, AZ 85208 | - | | | | | | | | 19,605.68 | 0.00 | 19,605.68 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Rhudy II, Bobby G. 270 E. Hunt Highway San Tan Valley, AZ 85143 | - | | | | | | | | 2,980.24 | 0.00 | 2,980.24 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Richard, Jenny L. 23535 S. 223rd Court Queen Creek, AZ 85142 | - | | | | | | | | 192.08 | 0.00 | 192.08 |
| Account No. | | | | | wages and paid time off | | | | | | |
| Rivera, Jeffrey G. 3362 W. Ivar Road Queen Creek, AZ 85142 | - | | | | | | | | 4,601.80 | 0.00 | 4,601.80 |

Sheet __41__ of __54__ continuation sheets attached to          Subtotal        | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)  | 31,813.99 | 31,813.99

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Roberson, Shirley A. 4020 N. Cerro Defalcon Tucson, AZ 85718** | - | | wages and paid time off | | | | **2,312.00** | **0.00** **2,312.00** |
| Account No. **Rodowca, John R. 426 N. Whiting Mesa, AZ 85213** | - | | wages and paid time off | | | | **1,731.51** | **0.00** **1,731.51** |
| Account No. **Roe, Kristin N. 2719 W. William Lane Queen Creek, AZ 85142** | - | | wages and paid time off | | | | **0.00** | **0.00** **0.00** |
| Account No. **Rogers, Matthew A. 3438 E. Thornton Avenue Gilbert, AZ 85297** | - | | wages and paid time off | | | | **243.23** | **0.00** **243.23** |
| Account No. **Rosales, Javier 2038 W. Sunshine Butte Drive Queen Creek, AZ 85142** | - | | wages and paid time off | | | | **2,772.00** | **0.00** **2,772.00** |

Sheet **42** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** **7,058.74** | **7,058.74** |
|---|---|---|---|

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ , Case No. __4:13-bk-03201-BMW__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Ruanto, Susan M. 1151 W. Kingbird Drive Chandler, AZ 85286 | | - | | | | | 1,616.13 | 0.00 | 1,616.13 |
| Account No. | | | wages and paid time off | | | | | | |
| Rutherford, Cheryl L. 3726 E. Pony Track Lane San Tan Valley, AZ 85140 | | - | | | | | 1,896.25 | 0.00 | 1,896.25 |
| Account No. | | | wages and paid time off | | | | | | |
| Sabo, Christine M. 5593 N. Arizona Road Apache Junction, AZ 85119 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Sahle, Dawit Y. 7608 S. Sorrell Lane Gilbert, AZ 85298 | | - | | | | | 469.20 | 0.00 | 469.20 |
| Account No. | | | wages and paid time off | | | | | | |
| Salkeld, Judith M. 21698 E. Calle De Flores Queen Creek, AZ 85142 | | - | | | | | 445.91 | 0.00 | 445.91 |

Sheet __43__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,427.49 | 4,427.49 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,  Case No. __4:13-bk-03201-BMW__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | wages and paid time off | | | | | |
| Sanchez, Amon 2197 E. Omega Drive San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Sanderson, Dianne E. 1892 E. Dust Devil Drive San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,630.60 | 2,630.60 |
| Account No. | | | | wages and paid time off | | | | | |
| Sandoval, Christopher E. 1653 E. Corriente Drive Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,537.06 | 2,537.06 |
| Account No. | | | | wages and paid time off | | | | | |
| Sands-Patterson, Tonya M. 34860 N. Mirandesa Drive San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 5,594.23 | 5,594.23 |
| Account No. | | | | wages and paid time off | | | | | |
| Saucedo Carreon IV, Jesus Rober 18806 E. Lark Drive Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,370.48 | 1,370.48 |

Sheet __44__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 12,132.37 | 12,132.37

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ ,     Case No. __4:13-bk-03201-BMW__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **Schauer, Sherry A.** 2611 E. Geneva Drive Tempe, AZ 85282 | - | | | wages and paid time off | | | | 227.70 | 0.00 | 227.70 |
| Account No. **Schmidt, Anna R.** 496 E. Goldmine Lane San Tan Valley, AZ 85140 | - | | | wages and paid time off | | | | 7,213.29 | 0.00 | 7,213.29 |
| Account No. **Schmidt, Tina L.** 34075 N. Calle Flores San Tan Valley, AZ 85140 | - | | | wages and paid time off | | | | 1,314.60 | 0.00 | 1,314.60 |
| Account No. **Schneider, Stephanie I.** 34589 N. Picket Post Drive Queen Creek, AZ 85142 | - | | | wages and paid time off | | | | 1,102.28 | 0.00 | 1,102.28 |
| Account No. **Scott, Jonathan L.** 8731 E. Edward Avenue Scottsdale, AZ 85251 | - | | | wages and paid time off | | | | 2,481.26 | 0.00 | 2,481.26 |

Sheet __45__ of __54__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | 12,339.13 | 0.00 | 12,339.13 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                    ,   Case No.  __4:13-bk-03201-BMW__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Scott, Shannon O. 3854 E. Dubois Avenue Gilbert, AZ 85298 | - | | | | | | 6,270.26 | 0.00 | 6,270.26 |
| Account No. | | | wages and paid time off | | | | | | |
| Sepulveda, Sunni M. 117 S. 18th Street Coolidge, AZ 85128 | - | | | | | | 177.45 | 0.00 | 177.45 |
| Account No. | | | wages and paid time off | | | | | | |
| Seroogy, Eleni G. 3281 N. Hunt Highway Florence, AZ 85132 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Shaw, Tori A. 9655 E. Barley Road Florence, AZ 85132 | - | | | | | | 4,189.44 | 0.00 | 4,189.44 |
| Account No. | | | wages and paid time off | | | | | | |
| Sheets, Cindy A. 196 S. 17th Street Coolidge, AZ 85128 | - | | | | | | 2,803.60 | 0.00 | 2,803.60 |

Sheet __46__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 13,440.75 | 13,440.75 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                    ,    Case No.   **4:13-bk-03201-BMW**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Shockley, Sonja M. 46158 W. Morning View Lane Maricopa, AZ 85139 | - | | | | | | | 5,559.78 | 0.00 | 5,559.78 |
| Account No. | | | | wages and paid time off | | | | | | |
| Sibley, Christopher A. 43545 W. Oster Drive Maricopa, AZ 85138 | - | | | | | | | 3,949.68 | 0.00 | 3,949.68 |
| Account No. | | | | wages and paid time off | | | | | | |
| Smith, Joshua 1306 S. Oracle Mesa, AZ 85204 | - | | | | | | | 1,358.63 | 0.00 | 1,358.63 |
| Account No. | | | | wages and paid time off | | | | | | |
| Sorgenfrei, Kathryne M. 701 E. Goldenrod Street Phoenix, AZ 85048 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Stevens, Brandon T. 7830 E. Portobello Avenue Mesa, AZ 85212 | - | | | | | | | 3,564.09 | 0.00 | 3,564.09 |

Sheet __47__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  |  **14,432.18**  |  0.00  |  **14,432.18**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**   ,   Case No.   **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | wages and paid time off | | | | | |
| StoIns, Debra D. 2247 W. Kristina Avenue Queen Creek, AZ 85142 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,794.61 | 3,794.61 |
| Account No. | | | | wages and paid time off | | | | | |
| Stuart, Nathan N. 171 N. Joshua Tree Lane Gilbert, AZ 85234 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,585.53 | 1,585.53 |
| Account No. | | | | wages and paid time off | | | | | |
| Sylte, Jason W. 2407 N. Casa Grande Avenue Casa Grande, AZ 85122 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Teruya, Lisa R. 28770 N. Desert Hills Drive San Tan Valley, AZ 85143 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,160.00 | 4,160.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Thielemann, Kathleen 7592 W. Patriot Way Florence, AZ 85132 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,359.75 | 1,359.75 |

Sheet __48__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 10,899.89 | 10,899.89 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                  ,    Case No.    **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | wages and paid time off | | | | | | |
| Thomas, Pauletta S. 3711 E. Meadow Land Drive San Tan Valley, AZ 85140 | | - | | | | | 1,058.05 | 0.00 | 1,058.05 |
| Account No. | | | wages and paid time off | | | | | | |
| Thompson, Tara M. 20824 E. Orchard Lane Queen Creek, AZ 85142 | | - | | | | | 1,745.36 | 0.00 | 1,745.36 |
| Account No. | | | wages and paid time off | | | | | | |
| Tinnin, Tammy A. 1766 S. Longspur Lane Gilbert, AZ 85295 | | - | | | | | 4,559.28 | 0.00 | 4,559.28 |
| Account No. | | | wages and paid time off | | | | | | |
| Townsend, Venencia A. 28006 N. Quartz Way San Tan Valley, AZ 85143 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | wages and paid time off | | | | | | |
| Trejo, Zandra L. 1222 N. Reeves Road Coolidge, AZ 85128 | | - | | | | | 386.46 | 0.00 | 386.46 |

Sheet **49** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 7,749.15 | | 7,749.15 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                          ,    Case No.  **4:13-bk-03201-BMW**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Tucker, Jason E. 6048 E. Hobart Street Mesa, AZ 85205 | | - | | | | | | 284.05 | 0.00 | 284.05 |
| Account No. | | | | wages and paid time off | | | | | | |
| Vanallen, Katie L. 1117 E. Denim Trail San Tan Valley, AZ 85143 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Villone, Joshua R. 8807 E. Avalon Street Mesa, AZ 85207 | | - | | | | | | 1,304.17 | 0.00 | 1,304.17 |
| Account No. | | | | wages and paid time off | | | | | | |
| Wais, Todd R. 4776 E. Guadalupe Gilbert, AZ 85234 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Walker, Garrett T. 1587 E. Maddison Circle San Tan Valley, AZ 85140 | | - | | | | | | 82.23 | 0.00 | 82.23 |

Sheet **50** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,670.45 | 1,670.45 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** ,          Case No. **4:13-bk-03201-BMW**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | wages and paid time off | | | | | |
| Walker, Lena R. 2882 E. Morgan Drive Gilbert, AZ 85295 | | - | | | | | | 0.00 | |
| | | | | | | | | 445.91 | 445.91 |
| Account No. | | | | wages and paid time off | | | | | |
| Wanders, Jasmine H. 2179 N. Tumaci Court Casa Grande, AZ 85122 | | - | | | | | | 0.00 | |
| | | | | | | | | 888.25 | 888.25 |
| Account No. | | | | wages and paid time off | | | | | |
| Watson, Terry L. 34171 North Chuckwalla Trail Queen Creek, AZ 85142 | | - | | | | | | 0.00 | |
| | | | | | | | | 1,765.75 | 1,765.75 |
| Account No. | | | | wages and paid time off | | | | | |
| Wheeler, Tracie M. 3134 E. Juanita Avenue Gilbert, AZ 85234 | | - | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | wages and paid time off | | | | | |
| Williams, Wendy 823 W. Holstein Trail San Tan Valley, AZ 85143 | | - | | | | | | 0.00 | |
| | | | | | | | | 427.82 | 427.82 |

Sheet **51** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)   | 3,527.73 | 3,527.73 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Wilson, Jamaal 904 N. Washington Street Coolidge, AZ 85128 | - | | | | | | | 604.75 | 0.00 | 604.75 |
| Account No. | | | | wages and paid time off | | | | | | |
| Wolfrey, Terra L. 2912 E. Pinto Valley Road San Tan Valley, AZ 85143 | - | | | | | | | 2,080.00 | 0.00 | 2,080.00 |
| Account No. | | | | wages and paid time off | | | | | | |
| Woody, Cynthia M. 35138 S. Estancia Drive Marana, AZ 85658 | - | | | | | | | 1,273.47 | 0.00 | 1,273.47 |
| Account No. | | | | wages and paid time off | | | | | | |
| Wyatt, Lyle J. 8017 W. Millerton Way Florence, AZ 85132 | - | | | | | | | 1,302.08 | 0.00 | 1,302.08 |
| Account No. | | | | wages and paid time off | | | | | | |
| Yates, Jennie M. 6397 W. Admiral Way Florence, AZ 85132 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __52__ of __54__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | | 0.00 |
| 5,260.30 | 5,260.30 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC__ , Case No. __4:13-bk-03201-BMW__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | wages and paid time off | | | | | | |
| Zick, Jennifer E. 32109 N. Buckskin Road San Tan Valley, AZ 85143 | | - | | | | | | 3,468.53 | 0.00 | 3,468.53 |
| Account No. | | | | wages and paid time off | | | | | | |
| Zito-Law, Jessica L. 2241 N. Summer Street Mesa, AZ 85203 | | - | | | | | | 789.62 | 0.00 | 789.62 |
| Account No. | | | | wages and paid time off | | | | | | |
| Zoeteman, Keith 19915 E. Sonoqui Blvd. Queen Creek, AZ 85142 | | - | | | | | | 138.00 | 0.00 | 138.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __53__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,396.15 | | 4,396.15 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re **Florence Hospital at Anthem, LLC** , Case No. **4:13-bk-03201-BMW**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | for notice purposes only | | | | | | |
| Arizona Department of Revenue Special Operations Unit 1600 West Monroe St., 7th Floor Phoenix, AZ 85007 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Arizona Department of Revenue c/o AZ Atty Gen Tax, Bankr & Coll Sect 1275 W. Washington Ave Phoenix, AZ 85007 | | | | Additional notice for Arizona Department of Revenue | | | | Notice Only | | |
| Account No. | | | | for notice purposes only | | | | | | |
| Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | property taxes | | | | | | |
| Pinal County Treasurer P.O. Box 729 Florence, AZ 85132-0729 | - | | | | | | | | 3,997.10 | |
| | | | | | | | | 3,997.10 | | 0.00 |
| Account No. | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **54** of **54** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 3,997.10 |
| | | 3,997.10 | 0.00 |
| | Total | 4,297.10 |
| | (Report on Summary of Schedules) | 471,709.46 | 467,412.36 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                      Case No.   __4:13-bk-03201-BMW__
                                                                          ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | |
| **3M Health Information Systems** **575 W. Murray Blvd.** **Salt Lake City, UT 84123** | - | | | | | | 27,158.57 |
| Account No. | | | vendor debt | | | | |
| **Advanced Benefit Solutions** **P.O. Box 71490** **Phoenix, AZ 85050** | | | | | | | 24,968.46 |
| Account No. | | | vendor debt | | | | |
| **Alphagraphics** **535 W. Baseline** **Suite 104** **Mesa, AZ 85210** | - | | | | | | 6,164.69 |
| Account No. | | | vendor debt | | | | |
| **Andrew's Refrigeration, Inc.** **5617 E. Hillery Drive** **Scottsdale, AZ 85254-2449** | - | | | | | | 461.62 |

| | | |
|---|---|---|
| __28__ continuation sheets attached | Subtotal (Total of this page) | 58,753.34 |

Case 4:13-bk-03201-BMW   Doc 69   Filed 03/29/13   Entered 03/29/13 16:03:34   Desc
Main Document   Page 65 of 118

In re  **Florence Hospital at Anthem, LLC**                                    ,     Case No.   **4:13-bk-03201-BMW**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anthem @ Merrill Ranch Community Council** <br> **P.O. Box 62465** <br> **Phoenix, AZ 85082-2465** | - | | vendor debt | | | | 6,704.25 |
| Account No. <br><br> **Applied Medical** <br> **P.O. Box 75001** <br> **City of Industry, CA 91716-9759** | - | | vendor debt | | | | 548.50 |
| Account No. <br><br> **Arizona Interpreting Service, Inc.** <br> **4425 E. Agave Road, #120** <br> **Phoenix, AZ 85044** | - | | vendor debt | | | | 9,322.05 |
| Account No. **4826** <br><br> **Arizona Public Service** <br> **P.O. Box 2906** <br> **Phoenix, AZ 85062-2906** | - | | utilities | | | | 0.00 |
| Account No. <br><br> **Arthrex, Inc.** <br> **P.O. Box 403511** <br> **Atlanta, GA 30384-3511** | - | | vendor debt | | | | 652.21 |

Sheet no. __1__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **17,227.01**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                   , Case No.   **4:13-bk-03201-BMW**

                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | vendor debt | | | | |
| **Atrium Medical Corporation** **P.O. Box 842888** **Boston, MA 02284-2888** | | - | | | | | | **2,450.00** |
| Account No. | | | | vendor debt | | | | |
| **Baxter Healthcare Corp** **P.O. BOx 100714** **Pasadena, CA 91189** | | - | | | | | | **8,482.22** |
| Account No. | | | | vendor debt | | | | |
| **Bayard Advertising Agency, Inc.** **902 Broadway** **New York, NY 10010** | | - | | | | | | **18,958.61** |
| Account No. | | | | vendor debt | | | | |
| **BDI Pharma, Inc.** **P.O. Box 602317** **Charlotte, NC 28260-2317** | | - | | | | | | **463.41** |
| Account No. | | | | vendor debt | | | | |
| **Berkeley Medevices** **1330 South 51st Street** **Richmond, CA 94804-4628** | | - | | | | | | **3,425.00** |

Sheet no. __2__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **33,779.24**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                   ,        Case No.   **4:13-bk-03201-BMW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor debt | | | | |
| **Bio-Medical Applications of Texas, Inc.** P.O. Box 749959 Los Angeles, CA 90074-9959 | - | | | | | | | 9,959.32 |
| Account No. | | | | vendor debt | | | | |
| **Bio-Rad Laboratories Clinical Diagnostics Group** P.O. Box 849740 Los Angeles, CA 90084-9740 | - | | | | | | | 13,933.69 |
| Account No. | | | | vendor debt | | | | |
| **Blood Systems, Inc.** P.O. Box 53022 Phoenix, AZ 85072 | - | | | | | | | 51,955.00 |
| Account No. | | | | vendor debt | | | | |
| **Borik Hospitalist, Inc.** 1143 W. Maplewood Street Chandler, AZ 85286 | - | | | | | | | 3,000.00 |
| Account No. | | | | vendor debt | | | | |
| **C-Scan Technologies** P.O. Box 87239 Phoenix, AZ 85080-7289 | - | | | | | | | 785.00 |
| Sheet no. __3__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 79,633.01 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                    ,        Case No.  **4:13-bk-03201-BMW**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cardinal Health**<br>**c/o Bank of America**<br>**P.O. Box 57130**<br>**Los Angeles, CA 90074-7130** | - | | | | vendor debt | | | | 23,255.59 |
| Account No.<br><br>**Career Builders, LLC**<br>**13047 Collection Center Drive**<br>**Chicago, IL 60693-0130** | - | | | | vendor debt | | | | 1,366.64 |
| Account No.<br><br>**Carstens**<br>**P.O. Box 99110**<br>**Chicago, IL 60693** | - | | | | vendor debt | | | | 129.98 |
| Account No.<br><br>**CBS Technologies, Inc.**<br>**P.O. Box 421759**<br>**Houston, TX 77242-1759** | - | | | | vendor debt | | | | 4,420.00 |
| Account No. **xxxx9638**<br><br>**Century Link**<br>**P.O. Box 52187**<br>**Phoenix, AZ 85072-2187** | - | | | | utilities | | | | 1,655.00 |

Sheet no. __4__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **30,827.21**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                           Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC** _____,   Case No.  **4:13-bk-03201-BMW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| CenturyLink P.O. Box 29040 Phoenix, AZ 85038-9040 | - | | | | | | 91.43 |
| Account No. | | | vendor debt | | | | |
| Cheryl Woodmansee P.O. Box 2087 Florence, AZ 85132 | - | | | | | | 502.46 |
| Account No. | | | vendor debt | | | | |
| College of American Pathologists P.O. Box 71698 Chicago, IL 60694-1698 | - | | | | | | 13,311.27 |
| Account No. | | | vendor debt | | | | |
| Colonial Funding Network, Inc. 1501 Broadway, Suite 360 New York, NY 10036 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Professional Merchant Adv Capital LLC 150 Motor Parkway, Suite 104 Hauppauge, NY 11788 | | | Additional notice for Colonial Funding Network, Inc. | | | | Notice Only |

Sheet no.  **5**   of  **28**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,905.16**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC** ,                    Case No.  **4:13-bk-03201-BMW**

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | vendor debt | | | | |
| Comp Ray Inc. 205 W. Deer Valley Road Phoenix, AZ 85027 | - | | | | | | | | 11,296.47 |
| Account No. | | | | | vendor debt | | | | |
| Companion Life Insurance CO. @ Total Dental Administrators P.O. Box 74960 Los Angeles, CA 90074-9630 | - | | | | | | | | 9,190.76 |
| Account No. | | | | | vendor debt | | | | |
| Conmed Corporation P.O. Box 6814 Church Street Station New York, NY 10249-6814 | - | | | | | | | | 4,891.50 |
| Account No. | | | | | vendor debt | | | | |
| Cook Medical Incorporated 22988 Network Place Chicago, IL 60673-1229 | - | | | | | | | | 1,102.24 |
| Account No. | | | | | vendor debt | | | | |
| Coolidge Chamber of Commerce 320 W. Central Avenue Coolidge, AZ 85128 | - | | | | | | | | 20.00 |

Sheet no. __6__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **26,500.97**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Florence Hospital at Anthem, LLC**                              ,    Case No.   **4:13-bk-03201-BMW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxxxxxx5801** | | | | utilities | | | | |
| **Cox Communications** **P.O. Box 53249** **Phoenix, AZ 85072** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | vendor debt | | | | |
| **CR Bard Inc.** **P.O. Box 75767** **Charlotte, NC 28275** | - | | | | | | | |
| | | | | | | | | **3,105.28** |
| Account No. | | | | vendor debt | | | | |
| **Cybersource Corporation** **808 E. Utah Valley Drive** **American Fork, UT 84003-9707** | - | | | | | | | |
| | | | | | | | | **85.00** |
| Account No. | | | | vendor debt | | | | |
| **Dazzy, Inc.** **1715 W. 4th Street** **Tempe, AZ 85281** | - | | | | | | | |
| | | | | | | | | **267.79** |
| Account No. | | | | vendor debt | | | | |
| **Diskriter Inc.** **3257 W. Liberty Avenue** **Pittsburgh, PA 15216** | - | | | | | | | |
| | | | | | | | | **27,811.43** |

Sheet no. __7__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **31,269.50**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Florence Hospital at Anthem, LLC**                    ,    Case No.  **4:13-bk-03201-BMW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | vendor debt | | | | |
| Executive Health Resources, Inc. P.O. Box 822688 Philadelphia, PA 19182-2688 | - | | | | | | | | 4,360.00 |
| Account No. | | | | | vendor debt | | | | |
| Fastest Lap, LLC 3430 N. Mountain Ridge #25 Mesa, AZ 85207 | - | | | | | | | | 1,500.00 |
| Account No. | | | | | 10/8/2009 loan | | | | |
| FHAD Property, LLC 5656 S. Power Road Gilbert, AZ 85295 | | | | | | | | | 890,000.00 |
| Account No. | | | | | vendor debt | | | | |
| Fidelity National Title 60 E. Rio SAalado Parkway #1102 Tempe, AZ 85281 | - | | | | | | | | 100.00 |
| Account No. | | | | | vendor debt | | | | |
| Fisher HealthCare 13551 Collections Center Drive Chicago, IL 60693 | - | | | | | | | | 23,170.44 |

Sheet no. __8__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **919,130.44**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                  ,        Case No.   **4:13-bk-03201-BMW**
_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | |
| G. Neil P.O. Box 451179 Fort Lauderdale, FL 33345-1179 | | - | | | | | 285.86 |
| Account No. | | | vendor debt | | | | |
| GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200 | | - | | | | | 36,510.45 |
| Account No. | | | vendor debt | | | | |
| GE Healthcare 2984 Collections Center Drive Chicago, IL 60693 | | - | | | | | 616.94 |
| Account No. | | | vendor debt | | | | |
| GEMS P.O. Box 40610 Mesa, AZ 85274 | | - | | | | | 30.00 |
| Account No. | | | vendor debt | | | | |
| Genzyne P.O. Box 223013 Pittsburgh, PA 15251-2013 | | - | | | | | 5,380.00 |

Sheet no. __9__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **42,823.25**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                               ,   Case No.   **4:13-bk-03201-BMW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | |
| Germfree Laboratories, Inc. 11 Aviator Way Ormond Beach, FL 32174 | | - | | | | | 203.13 |
| Account No. | | | 11/21/07 loan | | | | |
| Gilbert Hospital, LLC 8020 E. Palm Lane Mesa, AZ 85207 | | - | | | | | 20,000,000.00 |
| Account No. | | | | | | | |
| Brian J. Pollock, Esq. LEWIS & ROCA 40 N. Central Ave., Suite 1900 Phoenix, AZ 85004-4429 | | | Additional notice for Gilbert Hospital, LLC | | | | Notice Only |
| Account No. | | | vendor debt | | | | |
| Harlon Scott Roman 30 Campanilla San Clemente, CA 92673 | | - | | | | | 2,835.00 |
| Account No. | | | vendor debt | | | | |
| HCI Resources 2555 W. Fairview Street, Suite 104 Chandler, AZ 85224 | | - | | | | | 644.04 |

Sheet no. __10__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **20,003,682.17**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                      ,     Case No.   **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                | | | vendor debt | | | | |
| Health Care Logistics P.O. Box 400 Circleville, OH 43113-0400 | - | | | | | | 909.38 |
| Account No.                                                | | | vendor debt | | | | |
| Healthcare Management Systems, Inc. 2739 Momentum Place Chicago, IL 60689-5327 | - | | | | | | 45,722.60 |
| Account No.                                                | | | vendor debt | | | | |
| Hill-Rom P.O. Box 643592 Pittsburgh, PA 15264-3592 | - | | | | | | 657.00 |
| Account No.                                                | | | vendor debt | | | | |
| Hospira Worldwide, Inc. 75 Remittance Drive, Suite 6136 Chicago, IL 60675-6136 | - | | | | | | 2,322.03 |
| Account No.                                                | | | vendor debt | | | | |
| Howmedica Osteonics Corporation Box 93213 Chicago, IL 60673-3213 | - | | | | | | 3,175.96 |

Sheet no. __11__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,786.97**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                              ,   Case No.   **4:13-bk-03201-BMW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | |
| **Hull Anesthesia** <br> **7521 Talbert Avenue** <br> **Huntington Beach, CA 92648-1382** | - | | | | | | 147.33 |
| Account No. | | | vendor debt | | | | |
| **Insight Direct USA, Inc.** <br> **Attn: Michael L. Walker** <br> **6820 S. Harl Avenue** <br> **Tempe, AZ 85283** | - | | | | | | 4,697.20 |
| Account No. | | | vendor debt | | | | |
| **Integra** <br> **311 Enterprise Drive** <br> **Plainsboro, NJ 08536** | - | | | | | | 468.53 |
| Account No. | | | vendor debt | | | | |
| **Intelliquick Delivery, Inc.** <br> **P.O. Box 34964** <br> **Phoenix, AZ 85067** | - | | | | | | 1,552.72 |
| Account No. | | | vendor debt | | | | |
| **JMS, LLC** <br> **4904 S. Power Road, #103** <br> **Mesa, AZ 85212** | - | | | | | | 114.76 |

Sheet no. __12__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **6,980.54**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                    ,          Case No.   **4:13-bk-03201-BMW**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor debt | | | | |
| Johnson & Johnson Health Care Systems 5972 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 31,182.10 |
| Account No. **xxxxxxxx/xxxx & 5911** | | | | utilities | | | | |
| Johnson Utilities 968 E. Hunt Highway San Tan Valley, AZ 85143 | - | | | | | | | 0.00 |
| Account No. | | | | vendor debt | | | | |
| Joseph R. Carreiro Jr. 29972 N. Bryce Trail Queen Creek, AZ 85142 | - | | | | | | | 4,500.00 |
| Account No. | | | | vendor debt | | | | |
| K-Forms Management Group 5744 Green Chapel Road Franklin, TN 37064 | - | | | | | | | 1,384.44 |
| Account No. | | | | vendor debt | | | | |
| KCI USA P.O. Box 203086 Houston, TX 77216-3086 | - | | | | | | | 5,299.74 |

Sheet no. __13__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **42,366.28**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re  **Florence Hospital at Anthem, LLC**                                    Case No.  **4:13-bk-03201-BMW**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                              **Kurt Mastopietro** 4336 E. Encanto St. Mesa, AZ 85205 | - | | | vendor debt | | | | 1,118.18 |
| Account No.                                                              **Lake & Cobb, PLLC** 1095 W. Rio Salado Parkway Suite 206 Tempe, AZ 85281 | - | | | vendor debt | | | | 2,634.00 |
| Account No.                                                              **Layton Construction Company of Arizona** 4686 E. Van Buren, Suite 100 Phoenix, AZ 85008 | - | | | services | | | X | 100,000.00 |
| Account No.                                                              **Joseph M.R. Covey, Esq.** PAR BROWN GEE & LOVELESS 185 S. State Street, Suite 800 Salt Lake City, UT 84111 | | | | Additional notice for Layton Construction Company of Arizona | | | | Notice Only |
| Account No.                                                              **LinguaLinx Language Solutions, Inc.** 122 Remsen Street, 3rd Floor Cohoes, NY 12047 | - | | | vendor debt | | | | 734.06 |

Sheet no. __14__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **104,486.24**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                      ,      Case No.  **4:13-bk-03201-BMW**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | vendor debt | | | | |
| Mallinckrodt LLC P.O. Box 730356 Dallas, TX 75373-0356 | - | | | | | | | | 3,750.00 |
| Account No. | | | | | vendor debt | | | | |
| Margaret M. Lapusan 2265 W. Mandalay Lane Phoenix, AZ 85023 | - | | | | | | | | 375.00 |
| Account No. | | | | | vendor debt | | | | |
| Medical Diagnostic Imaging Group LTD P.O. Box 17049 Phoenix, AZ 85011 | - | | | | | | | | 14,852.00 |
| Account No. | | | | | vendor debt | | | | |
| Medical Diagnostic Imaging Group, Ltd. P.O. Box 27340 Phoenix, AZ 85061 | - | | | | | | | | 219.00 |
| Account No. | | | | | vendor debt | | | | |
| Medivators NW 9841 P.O. Box 1450 Minneapolis, MN 55485 | - | | | | | | | | 37.26 |

Sheet no. __15__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **19,233.26**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                              ,        Case No.   **4:13-bk-03201-BMW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | software licensing fees | | | | |
| **Microsoft Licensing, GP**<br>**1950 N. Stemmons Fwy, Suite 5010**<br>**Dallas, TX 75207** | - | | | | | | 46,170.65 |
| Account No. | | | vendor debt | | | | |
| **Mindray**<br>**24312 Network Place**<br>**Chicago, IL 60673-1243** | - | | | | | | 2,482.76 |
| Account No. | | | vendor debt | | | | |
| **Morrison Management Specialists**<br>**P.O. Box 102289**<br>**Atlanta, GA 30368-0228** | - | | | | | | 67,809.67 |
| Account No. | | | vendor debt | | | | |
| **Motivational Systems, Inc.**<br>**7375 W. Buckeye Road, #110**<br>**Phoenix, AZ 85043-4206** | - | | | | | | 36.33 |
| Account No. | | | vendor debt | | | | |
| **National Research Corporation**<br>**P.O. Box 809030**<br>**Chicago, IL 60680-9030** | - | | | | | | 8,926.00 |

Sheet no. __16__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **125,425.41**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                              ,     Case No. __4:13-bk-03201-BMW__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | |
| Occupational Health Centers 1818 E. Sky Harbor Circle North #150 Phoenix, AZ 85034-3407 | | - | | | | | 198.00 |
| Account No. | | | vendor debt | | | | |
| Office Depot, Inc. P.O. Box 70025 Los Angeles, CA 90074-0025 | | - | | | | | 12,787.64 |
| Account No. | | | vendor debt | | | | |
| Olympus America, Inc. P.O. Box 120600 Dept. 600 Dallas, TX 75312-0600 | | - | | | | | 408.18 |
| Account No. | | | vendor debt | | | | |
| Omnicell, Inc. Dept. CH 17247 Palatine, IL 60055-7247 | | - | | | | | 16,155.00 |
| Account No. | | | vendor debt | | | | |
| Orchard Software Corporation 701 Congressional Blvd., Suite 360 Carmel, IN 46032 | | - | | | | | 19,754.78 |

Sheet no. __17__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **49,303.60**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                          ,   Case No.   **4:13-bk-03201-BMW**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | vendor debt | | | | |
| **Pacific Office Automation** **14747 NW Breenbrier Parkway** **Beaverton, OR 97006** | - | | | | | | | 3,562.63 |
| Account No. | | | | vendor debt | | | | |
| **Panera Bread Co.** **Accts Receivable** **P.O. Box 504545** **Saint Louis, MO 63150-4545** | - | | | | | | | 1,178.86 |
| Account No. | | | | vendor debt | | | | |
| **Pathology Services, PC** **c/o Sheryl Lessard** **6263 N. Scottsdale Road, #250** **Scottsdale, AZ 85250** | - | | | | | | | 2,626.48 |
| Account No. | | | | vendor debt | | | | |
| **Pathology Specialists of AZ** **Attn: Susan Block** **P.O. Box 42210** **Phoenix, AZ 85080-2210** | - | | | | | | | 2,626.48 |
| Account No. | | | | vendor debt | | | | |
| **Paul D. Ellsworth, PLC** **4041 E. Grove Circle** **Mesa, AZ 85206-3201** | - | | | | | | | 4,060.00 |

Sheet no. __18__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **14,054.45**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                              ,   Case No.   **4:13-bk-03201-BMW**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                  **Pipeline Health Holdings LLC** 600 California Street Suite 950 San Francisco, CA 94108 | | - | | vendor debt | | | | 27,798.27 |
| Account No.                                  **Praxair Distribution, Inc.** P.O. Box 120812 Dept. 0812 Dallas, TX 75312-0812 | | - | | vendor debt | | | | 10,146.21 |
| Account No.                                  **Principal Trust Company** P.O. Box 823215 Philadelphia, PA 19182-3215 | | - | | vendor debt | | | | 1,500.00 |
| Account No.                                  **Professional Hospital Supply, Inc.** P.O. BOx 23229 Pasadena, CA 91185-3229 | | - | | vendor debt | | | | 64,116.27 |
| Account No.                                  **Progressive Medical, Inc.** 11085 Gravois Industrial Court Saint Louis, MO 63128 | | - | | vendor debt | | | | 528.25 |

Sheet no. __**19**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**104,089.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                    ,      Case No.   **4:13-bk-03201-BMW**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | vendor debt | | | | |
| Radiation Detection Company, Inc. P.O. Box 22300 Phoenix, AZ 85021-2230 | - | | | | | | | 55.00 |
| Account No. | | | | vendor debt | | | | |
| Red Hawk Fire & Security P.O. Box 31001-1918 Pasadena, CA 91110-1305 | - | | | | | | | 420.00 |
| Account No. | | | | vendor debt | | | | |
| Roche Diagnostics Corporation Mail Code 5508 P.O. Box 105046 Atlanta, GA 30348-5046 | - | | | | | | | 4,278.16 |
| Account No. | | | | vendor debt | | | | |
| Sanofi Pasteur Inc. 12458 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 8,318.98 |
| Account No. | | | | vendor debt | | | | |
| Schmidt Westergard & Company PLLC 77 W. University Mesa, AZ 85201 | - | | | | | | | 25,000.00 |

Sheet no. __20__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,072.14

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   __Florence Hospital at Anthem, LLC_____,   Case No.   __4:13-bk-03201-BMW____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Scrubs and Beyond** <br> **823 Hanley Industrial Court** <br> **Saint Louis, MO 63144** | - | | | vendor debt | | | | 3,853.48 |
| Account No. <br><br> **SHC** <br> **1953 W. Grant Road** <br> **Tucson, AZ 85745** | - | | | vendor debt | | | | 752.00 |
| Account No. <br><br> **Sleboda Medical Sales Inc.** <br> **29410 N. 49th Way** <br> **Cave Creek, AZ 85331** | - | | | vendor debt | | | | 142.51 |
| Account No. <br><br> **Sonora Quest Laboratories** <br> **P.O. Box 29661** <br> **Dept 2059** <br> **Phoenix, AZ 85038-9661** | - | | | vendor debt | | | | 47,506.87 |
| Account No. **xxxxxxxx0-002** <br><br> **Southwest Gas Corporation** <br> **P.O. Box 98890** <br> **Las Vegas, NV 89193-8890** | - | | | utilities | | | | 0.00 |

Sheet no. __21__ of __28__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)            52,254.86

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**                                    ,          Case No.   **4:13-bk-03201-BMW**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**St. John's Companies**<br>**P.O. Box 51263**<br>**Los Angeles, CA 90051-5563** | | - | vendor debt | | | | 307.15 |
| Account No.<br><br>**Stat-Med Inc.**<br>**23606 N. 19th Avenue, Suite 2**<br>**Phoenix, AZ 85085** | | - | vendor debt | | | | 778.22 |
| Account No.  **xxx8678**<br><br>**Stericycle**<br>**P.O. Box 6578**<br>**Carol Stream, IL 60197-6578** | | - | utilities (waste disposal) | | | | 761.67 |
| Account No.<br><br>**Stryker Endoscopy**<br>**P.O. Box 93276**<br>**Chicago, IL 60673** | | - | vendor debt | | | | 39.06 |
| Account No.<br><br>**Stryker Orthopaedics**<br>**Box 93213**<br>**Chicago, IL 60673-3213** | | - | vendor debt | | | | 2,911.26 |

Sheet no. __**22**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,797.36**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                                ,          Case No.    **4:13-bk-03201-BMW**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vendor debt | | | | |
| **Sun Life Financial** **P.O. Box 2274** **Carol Stream, IL 60132-2774** | | - | | | | | | 33,002.68 |
| Account No. | | | | vendor debt | | | | |
| **SWA Architects** **48 E. Holly Street** **Pasadena, CA 91103** | | - | | | | | | 25,600.00 |
| Account No. | | | | vendor debt | | | | |
| **Sysmex America, Inc.** **39923 Treasury Center** **Palatine, IL 60094-9900** | | - | | | | | | 6,561.52 |
| Account No. | | | | vendor debt | | | | |
| **The Graphs Medical Physics, Inc.** **12358 N. 88th Place** **Scottsdale, AZ 85260** | | - | | | | | | 2,355.00 |
| Account No. | | | | services | | | | |
| **The Nelson Law Group** **Citiscape Executive Suites, Suite 500** **One E. Washington Street** **Phoenix, AZ 85004** | | - | | | | | | 297.00 |

Sheet no. __23__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **67,816.20**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,   Case No. __4:13-bk-03201-BMW_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | vendor debt | | | | | |
| The O'Sullivan Group 6041 N. 23rd Place Phoenix, AZ 85016 | - | | | | | | | 4,075.50 |
| Account No. | | | vendor debt | | | | | |
| The SSI Group, Inc. P.O. Box 890987 Charlotte, NC 28289-0987 | - | | | | | | | 5,365.00 |
| Account No. | | | vendor debt | | | | | |
| The UPS Store #5920 3281 N. Hunt Highway, Suite 115 Florence, AZ 85132 | - | | | | | | | 2,302.82 |
| Account No. | | | vendor debt | | | | | |
| Therapro Physical Therapy 3800 W. Ray Road, #12 Chandler, AZ 85226 | - | | | | | | | 11,440.00 |
| Account No. | | | 1/23/13 loan | | | | | |
| Timothy A. Johns, MD 8020 E. Palm Lane Mesa, AZ 85207 | - | | | | | | | 15,000.00 |

Sheet no. __24__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        38,183.32

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC** ,                    Case No.   **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/23/13 loan | | | | |
| Timothy A. Johns, MD 8020 E. Palm Lane Mesa, AZ 85207 | - | | | | | | | 18,562.00 |
| Account No. | | | | vendor debt | | | | |
| Tissue Seal 5643 Plymouth Road Ann Arbor, MI 48105 | - | | | | | | | 795.00 |
| Account No. | | | | vendor debt | | | | |
| Tyco Healthcare Group LP Department 00 10318 Palatine, IL 60055-0318 | - | | | | | | | 4,324.59 |
| Account No. | | | | vendor debt | | | | |
| Udall Shumway P.O. Box 1446 Mesa, AZ 85211-1446 | - | | | | | | | 2,544.65 |
| Account No. | | | | vendor debt | | | | |
| Ultralinq 236 W. 30th Street 6th Floor New York, NY 10001 | - | | | | | | | 6,494.00 |

Sheet no.  **25**  of  **28**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**32,720.24**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                    ,      Case No.   **4:13-bk-03201-BMW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | vendor debt | | | | |
| Universal Hospital Services, Inc. SDS 12-0940 P.O. Box 86 Minneapolis, MN 55486-0940 | | - | | | | | | | 280.83 |
| Account No. | | | | | vendory debt | | | | |
| Universal Optic Service 10020 N. 111th Place Scottsdale, AZ 85259 | | - | | | | | | | 65.00 |
| Account No. | | | | | vendor debt | | | | |
| Verathon P.O. Box 935117 Atlanta, GA 31193-5117 | | - | | | | | | | 7,662.81 |
| Account No. | | | | | vendor debt | | | | |
| Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108 | | - | | | | | | | 2,419.66 |
| Account No. | | | | | vendor debt | | | | |
| Vic the PICC Southwest, LLC 777 S. Ham Lane, Suite D Lodi, CA 95242-3592 | | - | | | | | | | 12,882.14 |

Sheet no. __26__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **23,310.44**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC** _____,  Case No.  **4:13-bk-03201-BMW** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vilex in Tennessee, Inc.** <br> **111 Moffitt Street** <br> **McMinnville, TN 37110** | | - | vendor debt | | | | 1,221.50 |
| Account No. <br><br> **VRV Group, Inc.** <br> **3246 E. Vogel** <br> **Suite 1** <br> **Phoenix, AZ 85028** | | - | vendor debt | | | | 32,700.00 |
| Account No. **xxx-xxxxxxx-xxxx-x/xxxx-x571-5** <br><br> **Waste Management** <br> **P.O. Box 78251** <br> **Phoenix, AZ 85062-8251** | | - | utilities (waste disposal) | | | | 0.00 |
| Account No. <br><br> **Waxie Sanitary Supply** <br> **P.O. Box 81006** <br> **San Diego, CA 92138-1006** | | - | vendor debt | | | | 914.44 |
| Account No. <br><br> **Wentworth Property Company LLC** <br> **6040 N. 2nd Avenue** <br> **Phoenix, AZ 85013** | X | - | breach of contract claim | X | X | X | Unknown |

Sheet no. __27__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **34,835.94**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Florence Hospital at Anthem, LLC_____,  Case No. __4:13-bk-03201-BMW__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ed F. Hendricks Jr., Esq.<br>MEYER HENDRICKS PLLC<br>3101 N. Central Ave., Suite 820<br>Phoenix, AZ 85012-2659 | | | Additional notice for<br>Wentworth Property Company LLC | | | | Notice Only |
| Account No.<br><br>Wescor, Inc.<br>370 W. 1700 South<br>Logan, UT 84321-8212 | | - | vendor debt | | | | 1,673.35 |
| Account No. xxxxx214-2<br><br>Western Exterminator Company<br>6100 W. Gila Springs Place, #9<br>Chandler, AZ 85226-3539 | | - | utilities (pest control) | | | | 1,020.00 |
| Account No.<br><br>Zions RX Formulations<br>5949 E. University Drive<br>Mesa, AZ 85205 | | - | vendor debt | | | | 2,668.75 |
| Account No.<br><br>Zoll Medical Corporation<br>P.O. Box 27028<br>New York, NY 10087-7028 | | - | vendor debt | | | | 376.23 |

Sheet no. __28__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **5,738.33**

Total
(Report on Summary of Schedules)  **22,073,985.88**

In re   **Florence Hospital at Anthem, LLC**                                    Case No.   **4:13-bk-03201-BMW**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AGI Leasing, LLC<br>P.O. Box 246<br>Bellevue, WA 98009 | Multiple copy machine lease |
| Air Methods Corporation dba LifeNet<br>7301 S. Peoria Street<br>Englewood, CO 80112 | Preferred Provider Agreement for Emergency Air Medical Service |
| Covidien<br>675 McDonnel Blvd.<br>Hazelwood, MO 63042 | Service contract |
| Currie Medical Specialties, Inc.<br>8758 Hellman Avenue<br>Rancho Cucamonga, CA 91730 | Agreement to Purchase and Provide Requirements of ALP Products dated 1/1/2012 Expires 1/31/2014 |
| Fisher Healthcare<br>9999 Veterans Memorial Drive<br>Houston, TX 77038 | ISTAT Agreement Expires approximately 3/31/2015 |
| GE Healthcare<br>101 Carnegie Center<br>Princeton, NJ 08540 | Surgery Service and Support Contract dated 7/21/11 |
| GE Healthcare<br>P.O. Box 640200<br>Pittsburgh, PA 15264-0200 | Product and Services Agreement dated 12/18/12 Expires: 2/2020 |
| Mallinckrodt LLC<br>2111 E. Galbraith Road<br>Cincinnati, OH 45237 | Maintenance agreement for OptiVantage ends 1/31/2016 3 annual payments of $3,750.00 |
| Medi-Physics, Inc. dba GE Healthcare<br>3350 North Ridge Avenue<br>Arlington Heights, IL 60004 | 2 year Purchase Agreement for GE Healthcare products for nuclear imaging Expires 2/15/2014 |
| MPT of Florence, LLC<br>1000 Urban Center Drive<br>Suite 501<br>Birmingham, AL 35242 | Lease of real property at the Southeast corner of Hunt Highway and Franklin Road, Florene, Arizona |
| Omnicell<br>590 E. Middlefield Road<br>Mountain View, CA 94043 | Equipment and Product Agreement dated 8/2/2011 |

1

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Continuation sheet attached to Schedule of Executory Contracts and Unexpired Leases

Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC**               Case No.   **4:13-bk-03201-BMW**

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Omnicell**<br>**590 E. Middlefield Road**<br>**Mountain View, CA 94043** | **Support Services Agreement**<br>**Expires: 2/28/2014** |
| **Siemens Diagnostics Finance Co. LLC**<br>**1717 Deerfield Road, Suite 2102**<br>**Deerfield, IL 60015** | **Master Equipment and Products Agreement dated**<br>**12/14/11 and Supplement to Master Equipment**<br>**and Products Agreement dated 12/14/11** |
| **Siemens Healthcare Diagnostics Inc.**<br>**115 Norwood Park South**<br>**Norwood, MA 02062** | **Master Equipment and Products Agreement dated**<br>**12/14/11 and Supplement to Master Equipment**<br>**and Products Agreement dated 12/14/11**<br>**SAME AS ABOVE** |
| **Sysmex America, Inc.**<br>**One Nelson C. White Parkway**<br>**Mundelein, IL 60060** | **Equipment Purchase Option A Agreement** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

In re   **Florence Hospital at Anthem, LLC** _____,   Case No.   **4:13-bk-03201-BMW** _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Allan & Phyllis Weinstein**<br>**4949 E. Lincoln Drive, Villa #4**<br>**Paradise Valley, AZ 85253** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Andrew K. and Tanya Pfannenstiel**<br>**5717 W. Bonanza Lane**<br>**Phoenix, AZ 85083** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Andrew K. Pfannenstiel**<br>**5717 W. Bonanza Lane**<br>**Phoenix, AZ 85083** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Ben and Chris Strong**<br>**4610 E. Cerra De Aguila**<br>**Tucson, AZ 85718** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Billy and Tiffany Anderson**<br>**3357 E. Morelos Court**<br>**Gilbert, AZ 85295** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Brian and Denice McCalley**<br>**8700 Brodie Lane, #831**<br>**Austin, TX 78745** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Brian Hess**<br>**3112 North 51st Street**<br>**Phoenix, AZ 85018** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Bryan McCormick**<br>**3430 N. Mountain Ridge**<br>**Mesa, AZ 85206** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Buckeye Regional Medical Center, LLC**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |

**5**
___ continuation sheets attached to Schedule of Codebtors

In re __Florence Hospital at Anthem, LLC_____,    Case No.  __4:13-bk-03201-BMW_____

                                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Caterina Scianna**<br>**656 W. Mesquite Street**<br>**Gilbert, AZ 85233** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Christine Giudice**<br>**3444 E. Washington Avenue**<br>**Gilbert, AZ 85234** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Corey McCormick**<br>**4135 South Power Road, #112**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Dan Quan**<br>**610 E. Bell Road, #2-176**<br>**Phoenix, AZ 85022** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **David Lindberg**<br>**2745 N. Sterling**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **David S. Wanger**<br>**4545 N. Hunt Highway**<br>**Florence, AZ 85132** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |
| **David Wanger**<br>**1717 South Cole**<br>**Gilbert, AZ 85295** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Edward G. Brown**<br>**8905 E. Emerald Drive**<br>**Sun Lakes, AZ 85248-0889** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Ellen Johns** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |
| **Gilbert Hospital, LLC**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Gilbert Hospital, LLC**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |

Sheet  __1__  of  __5__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re  **Florence Hospital at Anthem, LLC**                                Case No.  **4:13-bk-03201-BMW**
_____,
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Greg Scallon**<br>**22107 S. 155th Place**<br>**Gilbert, AZ 85298** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Heather Rush**<br>**26542 N. 53rd Glen**<br>**Phoenix, AZ 85083** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **James Price**<br>**6109 E. Exeter Blvd.**<br>**Scottsdale, AZ 85251** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Jane Jadlot**<br>**1905 E. Hackamore Street**<br>**Mesa, AZ 85203** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Jason Orlando**<br>**7743 E. Downing**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Jeffrey M. Young**<br>**21415 S. 142nd Street**<br>**Chandler, AZ 85286** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Jerry and Karyn Shinkle**<br>**11345 E. Roscoe Avenue**<br>**Mesa, AZ 85212** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Jerry and Margaret Lucas**<br>**1464 N. 24th Street**<br>**Mesa, AZ 85213** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **John Mason**<br>**4619 E. Calle Tuberia**<br>**Phoenix, AZ 85018** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Johnathan and Janne Maitem**<br>**2812 W. Princeville Court**<br>**Phoenix, AZ 85086** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |

Sheet __**2**__ of __**5**__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re  **Florence Hospital at Anthem, LLC**                                                          Case No.   **4:13-bk-03201-BMW**
_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Keith Zoeteman**<br>**19915 E. Sonoqui Blvd.**<br>**Queen Creek, AZ 85142** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Kevin Haselhorst**<br>**577 North 78th Place**<br>**Scottsdale, AZ 85250** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Kim Hoang**<br>**16633 South 34th Way**<br>**Phoenix, AZ 85048** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Lisa Reitmeyer**<br>**3431 N. Boulder Canyon Circle**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Marvin D. Mitchell**<br>**512 W. Claremont Avenue**<br>**Phoenix, AZ 85013** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Mary Elizabeth Voohaar**<br>**7834 S. Newberry Lane**<br>**Tempe, AZ 85284** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Michele Cianfrani**<br>**3130 E. Claxton Court**<br>**Gilbert, AZ 85297** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Nicole Wanger** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |
| **Patricia Kruse**<br>**#2537 E. Manhatton Drive**<br>**Tempe, AZ 85282** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Patrick Freking**<br>**5731 E. Edgemont Avenue**<br>**Scottsdale, AZ 85257** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Patrick Freking**<br>**5731 E. Edgemont Avenue**<br>**Scottsdale, AZ 85257** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |

Sheet ___**3**___ of ___**5**___ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

In re    **Florence Hospital at Anthem, LLC**                                    Case No.   **4:13-bk-03201-BMW**

,

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Paul Budnick**<br>**8206 E. Tesora Circle**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Peoria Regional Medical Center LLC**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |
| **PFI Partners, LLC**<br>**c/o Jeffrey Hill**<br>**3030 North Central Ave, #1500**<br>**Phoenix, AZ 85012** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Rick An**<br>**5350 N. 48th Street, Suite 205**<br>**Chandler, AZ 85226** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Robert S. Rabel**<br>**9168 W. Gold Dust Drive**<br>**Queen Creek, AZ 85242** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Ronald and Lynne Bliss**<br>**4405 Teton Circle**<br>**Farmington, NM 87401** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Susan Scarla**<br>**3834 E. Laurel Street**<br>**Mesa, AZ 85215** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Thomas C. Paul**<br>**18864 E. Arrowhead Trail**<br>**Queen Creek, AZ 85142** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Thomas H. Budnick**<br>**229 Crocker Blvd.**<br>**Mount Clemens, MI 48043** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Timothy A. Johns, MD**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Timothy A. Johns, MD**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |

Sheet ___**4**___ of ___**5**___  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    __Florence Hospital at Anthem, LLC__                                ,    Case No.    __4:13-bk-03201-BMW__
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Visionary Health LLC**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85206-3201** | **Wentworth Property Company LLC**<br>**6040 N. 2nd Avenue**<br>**Phoenix, AZ 85013** |
| **Wayne Butler**<br>**1707 W. Yearling Road**<br>**Phoenix, AZ 85085** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **William F. Voorhaar**<br>**7834 S. Newberry Lane**<br>**Tempe, AZ 85284** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |
| **Zenji & Cesley Reynolds**<br>**10534 E. Flower Avenue**<br>**Mesa, AZ 85208** | **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** |

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re   **Florence Hospital at Anthem, LLC**           Case No.   **4:13-bk-03201-BMW**

                             Debtor(s)          Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **101**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **March 29, 2013**                  Signature   **/s/ Timothy A. Johns**

                                                    **Timothy A. Johns**

                                                    **Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re  **Florence Hospital at Anthem, LLC**                    Case No.  **4:13-bk-03201-BMW**
_____
                                    Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $11,477,265.00 | 2012 - total revenue |
| $0.00 | 2011 income |
| $0.00 | 2013 - year to date income will be supplemented upon preparation of financial statements |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

   a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

   b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Morrison Management Specialists**<br>P.O. Box 102289<br>Atlanta, GA 30368-0228 | **last 90 days** | **$31,468.55** | **$67,809.67** |
| **Professional Hospital Supply, Inc.**<br>P.O. BOx 23229<br>Pasadena, CA 91185-3229 | **last 90 days** | **$73,255.23** | **$64,116.27** |
| **Blood Systems, Inc.**<br>P.O. Box 53022<br>Phoenix, AZ 85072 | **last 90 days** | **$6,987.00** | **$51,955.00** |
| **Sonora Quest Laboratories**<br>P.O. Box 29661<br>Dept 2059<br>Phoenix, AZ 85038-9661 | **last 90 days** | **$9,085.01** | **$47,506.87** |
| **VRV Group, Inc.**<br>3246 E. Vogel<br>Suite 1<br>Phoenix, AZ 85028 | **last 90 days** | **$21,800.00** | **$32,700.00** |
| **Pipeline Health Holdings LLC**<br>600 California Street<br>Suite 950<br>San Francisco, CA 94108 | **last 90 days** | **$8,419.51** | **$27,798.27** |
| **Cardinal Health**<br>c/o Bank of America<br>P.O. Box 57130<br>Los Angeles, CA 90074-7130 | **last 90 days** | **$36,656.41** | **$23,255.59** |
| **CBS Technologies, Inc.**<br>P.O. Box 421759<br>Houston, TX 77242-1759 | **last 90 days** | **$7,671.08** | **$4,420.00** |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Companion Life Insurance CO. @ Total Dental Administrators P.O. Box 74960 90074-9630 | last 90 days | $19,471.13 | $9,190.76 |
| Advanced Benefit Solutions P.O. Box 71490 Phoenix, AZ 85050 | last 90 days | $50,537.91 | $24,968.46 |
| Sun Life Financial P.O. Box 2274 Carol Stream, IL 60132-2774 | last 90 days | $31,482.25 | $33,002.68 |
| Therapro Physical Therapy 3800 W. Ray Road, #12 Chandler, AZ 85226 | last 90 days | $15,930.00 | $11,440.00 |
| ADP | last 90 days | $7,013.37 | $0.00 |
| American Express P.O. Box 297879 Fort Lauderdale, FL 33329-7879 | last 90 days | $7,253.29 | $0.00 |
| Arizona Public Service P.O. Box 2906 Phoenix, AZ 85062-2906 | last 90 days | $49,215.14 | $0.00 |
| Better Business Together 4428 N. 12th Street Phoenix, AZ 85014 | last 90 days | $18,562.00 | $0.00 |
| Borik Hospitalist, Inc. 1143 W. Maplewood Street Chandler, AZ 85286 | last 90 days | $54,000.00 | $3,000.00 |
| Century Link P.O. Box 52187 Phoenix, AZ 85072-2187 | last 90 days | $18,553.42 | $1,655.00 |
| Diskriter Inc. 3257 W. Liberty Avenue Pittsburgh, PA 15216 | last 90 days | $5,930.88 | $27,811.43 |
| GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200 | last 90 days | $10,140.50 | $36,510.45 |
| Johnson Utilities 968 E. Hunt Highway San Tan Valley, AZ 85143 | last 90 days | $9,598.23 | $0.00 |
| Lake & Cobb, PLLC 1095 W. Rio Salado Parkway Suite 206 Tempe, AZ 85281 | last 90 days | $20,352.98 | $2,634.00 |
| Medical Resource Systems P.O. Box 40370 Mesa, AZ 85274 | last 90 days | $22,677.39 | $0.00 |
| Pathology Services, PC c/o Sheryl Lessard 6263 N. Scottsdale Road, #250 Scottsdale, AZ 85250 | last 90 days | $6,000.00 | $2,626.48 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Southwest Gas Corporation**<br>**P.O. Box 98890**<br>**Las Vegas, NV 89193-8890** | **last 90 days** | **$15,551.99** | **$0.00** |
| **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** | **last 90 days** | **$127,104.50** | **$9,804,247.95** |

None ■    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Wentworth Property Company LLC et. al. vs. Davis S. Wanger, et. al.**<br>**Case No. CV2012-003942** | **Breach of contract** | **Maricopa County Superior Court, Arizona** | **Pending** |
| **McDowell Real Estate, Inc., et. al., vs. FHAD Property LLC, et. al.**<br>**Case NO. CV2011-05728** | **Breach of contract** | **Maricopa County Superior Court, Arizona** | **Dismissed with prejudice 3/1/2012** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Arizona Emergency Medical Systems, Inc.** | **No relationship to Debtor** | **5/8/12** | **$3,000 cash** |
| **Florence Unified School District #1** | **No relationship to Debtor** | **5/14/12** | **$200 cash** |
| **Against Abuse, Inc.** | **No relationship to Debtor** | **3/15/12** | **$195 cash** |
| **Anthem @ Merrill Ranch Community Council** | **No relationship to Debtor** | **5/23/12, 7/5/12, 11/13/12** | **$3,000, $4,499.50 and 4,500.00** |

### 8. Losses

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Allen, Sala & Bayne, PLC** **1850 N. Central Avenue, Suite 1150** **Phoenix, AZ 85004** | **01/28/13 - $15,000** **02/22/13 - $20,000** **03/05/13 - $52,000** | **$53,995.58 - pre-petition fees and costs including the Chapter 11 filing fee $33,004.42 - held in the IOLTA Trust Account to secure payment of Chapter 11 fees and costs.** |

### 10.  Other transfers

None
■    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Arizona Bank & Trust**<br>**2036 E. Camelback Road**<br>**Phoenix, AZ 85016** | **Checking Account No. 3031**<br>**Savings Account No. 9922** | **Checking accont closed:**<br>**9/19/12**<br>**Balance at closing:**<br>**$29,408.06**<br>**Savings account closed:**<br>**9/19/12**<br>**Balance at closing:**<br>**$17,405.45** |
| **Alliance Bank** | **Certificate of Deposit** | **Balance at closing: $600,000**<br>**Closed:  February or March 2012** |

### 12.  Safe deposit boxes

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Stillwater National Bank and Trust Co**<br>**6301 Waterford Boulevard**<br>**Suite 101**<br>**Oklahoma City, OK 73118** | **approximately January 30, 2013** | **$1,550,000.00** |

---

### 14.  Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Covidien-Mallinckrodt**<br>**675 McDonnel Blvd.**<br>**Hazelwood, MO 63042** | **Surgery Equipment**<br>**Value:  unknown** | **Debtor's place of business** |
| **Siemens Diagnostics Finance Co.**<br>**LLC**<br>**1717 Deerfield Road, Suite 2102**<br>**Deerfield, IL 60015** | **Lab equipment**<br>**Value: unknown** | **Debtor's place of business** |

---

### 15.  Prior address of debtor

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

### 16.  Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

### 17.  Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Florence Hospital at Anthem, LLC** | **26-1523903** | **4545 N. Hunt Highway Florence, AZ 85132** | **emergency room/hospital services** | **11/27/07 to present** |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Scott T. Wrigley** **SCHMIDT WESTERGARD & COMPANY, PLLC** **77 W. University Drive** **Mesa, AZ 85201-5830** | **2008-present** |

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                    ADDRESS                                    DATES SERVICES RENDERED

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                            ADDRESS

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                              DATE ISSUED

---

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/31/12 | **VRV Group - Andrea Voeller or Wes Richardson** | **$105,212.00** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/12 | **David S. Wanger**<br>**4545 N. Hunt Highway**<br>**Florence, AZ 85132** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Allan & Phyllis Weinstein Rev Trust/1995**<br>**4949 E. Lincoln Drive, Villa #4**<br>**Paradise Valley, AZ 85253** | **Membership interest** | **3.37** |
| **Andrew K. Pfannenstiel, IRA**<br>**5717 W. Bonanza Lane**<br>**Phoenix, AZ 85083** | **Membership interest** | **.84** |
| **Benjamin W. Strong**<br>**4610 E. Cerra De Aguila**<br>**Tucson, AZ 85718** | **Membership interest** | **1.69** |
| **Billy Joe Anderson**<br>**3357 E. Morelos Court**<br>**Gilbert, AZ 85295** | **Membership interest** | **.84** |
| **Brian McCalley**<br>**8700 Brodie Lane, #831**<br>**Austin, TX 78745** | **Membership interest** | **.84** |
| **Bryan McCormick**<br>**3430 N. Mountain Ridge**<br>**Mesa, AZ 85206** | **Membership interest** | **1.69** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Caterina Scianna**<br>**656 W. Mesquite Street**<br>**Gilbert, AZ 85233** | **Membership interest** | **.17** |
| **Christine Giudice**<br>**3444 E. Washington Avenue**<br>**Gilbert, AZ 85234** | **Membership interest** | **.17** |
| **Corey McCormick**<br>**4135 South Power Road, #112**<br>**Mesa, AZ 85207** | **Membership interest** | **.84** |
| **Dan Quan**<br>**610 E. Bell Road, #2-176**<br>**Phoenix, AZ 85022** | **Membership interest** | **.56** |
| **Dan Quan IRA**<br>**610 E. Bell Road, #2-176**<br>**Phoenix, AZ 85022** | **Membership interest** | **.28** |
| **David Lindberg**<br>**2745 N. Sterling**<br>**Mesa, AZ 85207** | **Membership interest** | **1.69** |
| **David S. Wanger**<br>**4545 N. Hunt Highway**<br>**Florence, AZ 85132** | **Membership interest** | **3.37** |
| **East Pioneer, LLC**<br>**c/o Rick An**<br>**5350 N. 48th Street, Suite 205**<br>**Chandler, AZ 85226** | **Membership interest** | **15.18** |
| **Entrust Arizona FBO Heather Rush IRA**<br>**26542 N. 53rd Glen**<br>**Phoenix, AZ 85083** | **Membership interest** | **.84** |
| **Entrust of Arizona FBO Brian Hess IRA**<br>**3112 North 51st Street**<br>**Phoenix, AZ 85018** | **Membership interest** | **.84** |
| **Entrust of Arizona FBO Jane S Jadlot IRA**<br>**1905 E. Hackamore Street**<br>**Mesa, AZ 85203** | **Membership interest** | **1.12** |
| **Entrust of Arizona FBO Paul R. Johnson**<br>**2005 Revocable Trust c/o TJ Hodges**<br>**3940 E. Heatherbrae Drive**<br>**Phoenix, AZ 85018** | **Membership interest** | **.84** |
| **Entrust of Arizona FBO Paula Denney IRA**<br>**7743 E. Downing Street**<br>**Mesa, AZ 85207** | **Membership interest** | **.84** |
| **Entrust of AZ FBO Brian J O'Sullivan**<br>**6041 North 23rd Place**<br>**Phoenix, AZ 85016** | **Membership interest** | **.84** |
| **Entrust of Arizona FBO Leo Piwniczka IRA**<br>**52 E. Paso Fino Way**<br>**San Tan Valley, AZ 85143** | **Membership interest** | **1.26** |
| **Entrust of Arizona FBO Jeffrey M. Young**<br>**21415 S. 142nd Street**<br>**Chandler, AZ 85286** | **Membership interest** | **1.69** |
| **Entrust Arizona FBO John Mason, IRA**<br>**4619 E. Calle Tuberia**<br>**Phoenix, AZ 85018** | **Membership interest** | **1.69** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Erol LeBlanc**<br>**P.O. Box 980145**<br>**Park City, UT 84098** | **Membership interest** | **.84** |
| **FISERV FBO Jerry Lucas**<br>**1464 N. 24th Street**<br>**Mesa, AZ 85213** | **Membership interest** | **1.12** |
| **Hasek Investments, LLC**<br>**c/o Kevin Haselhorst**<br>**577 North 78th Place**<br>**Scottsdale, AZ 85250** | **Membership interest** | **1.69** |
| **Hoang-Tran-Kappanke, LLC**<br>**c/o Kim Hoang**<br>**16633 South 34th Way**<br>**Phoenix, AZ 85048** | **Membership interest** | **1.69** |
| **James C. Price Revocable Living Trust**<br>**6109 E. Exeter Blvd.**<br>**Scottsdale, AZ 85251** | **Membership interest** | **1.69** |
| **Jason Orlando**<br>**7743 E. Downing**<br>**Mesa, AZ 85207** | **Membership interest** | **1.69** |
| **Jerry D. Shinkle**<br>**11345 E. Roscoe Avenue**<br>**Mesa, AZ 85212** | **Membership interest** | **.84** |
| **Jitendrakumar K and Surekha J. Shah**<br>**11 Quick Way**<br>**Piscataway, NJ 08854** | **Membership interest** | **1.69** |
| **Johnathan A. Maitem**<br>**2812 W. Princeville Court**<br>**Phoenix, AZ 85086** | **Membership interest** | **1.69** |
| **KHS Revocable Trust 2005**<br>**7500 N. Black Rock Trail**<br>**Paradise Valley, AZ 85253** | **Membership interest** | **.84** |
| **Kianoush Kian, MD & Khousheh Kian**<br>**7500 N. Black Rock Trail**<br>**Paradise Valley, AZ 85253** | **Membership interest** | **.84** |
| **Linda Kramer**<br>**6711 E. Camelback Road, Unit 27**<br>**Scottsdale, AZ 85251** | **Membership interest** | **1.69** |
| **Lisa Reitmeyer PC 401k Plan**<br>**3431 N. Boulder Canyon Circle**<br>**Mesa, AZ 85207** | **Membership interest** | **.84** |
| **Marvin D. Mitchell**<br>**512 W. Claremont Avenue**<br>**Phoenix, AZ 85013** | **Membership interest** | **.17** |
| **Mary Elizabeth Voohaar**<br>**7834 S. Newberry Lane**<br>**Tempe, AZ 85284** | **Membership interest** | **.42** |
| **Michele Cianfrani**<br>**3130 E. Claxton Court**<br>**Gilbert, AZ 85297** | **Membership interest** | **.17** |
| **Patricia Kruse**<br>**#2537 E. Manhatton Drive**<br>**Tempe, AZ 85282** | **Membership interest** | **.14** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Patrick Freking**<br>**5731 E. Edgemont Avenue**<br>**Scottsdale, AZ 85257** | **Membership interest** | **1.69** |
| **Paul Budnick, MD PC Profit Sharing Plan**<br>**8206 E. Tesora Circle**<br>**Mesa, AZ 85207** | **Membership interest** | **1.69** |
| **PFI Partners, LLC**<br>**c/o Jeffrey Hill**<br>**3030 North Central Ave, #1500**<br>**Phoenix, AZ 85012** | **Membership interest** | **1.69** |
| **Ronald and Lynne Bliss**<br>**4405 Teton Circle**<br>**Farmington, NM 87401** | **Membership interest** | **1.69** |
| **Robert S. Rabel**<br>**9168 W. Gold Dust Drive**<br>**Queen Creek, AZ 85242** | **Membership interest** | **.84** |
| **Susan Scarla Inc.**<br>**3834 E. Laurel Street**<br>**Mesa, AZ 85215** | **Membership interest** | **1.69** |
| **Terrell J. Malott**<br>**2355 E. Jensen Street**<br>**Mesa, AZ 85213** | **Membership interest** | **.84** |
| **The Roman Family Irrevocable Trust**<br>**30 Campanilla**<br>**San Clemente, CA 92673** | **Membership interest** | **.84** |
| **Thomas C. Paul**<br>**18864 E. Arrowhead Trail**<br>**Queen Creek, AZ 85142** | **Membership interest** | **.42** |
| **Thomas H. Budnick**<br>**229 Crocker Blvd.**<br>**Mount Clemens, MI 48043** | **Membership interest** | **1.69** |
| **Timothy A. Johns, MD**<br>**8020 E. Palm Lane**<br>**Mesa, AZ 85207** | **Membership interest** | **20.27** |
| **Toscano Development, LLC**<br>**3430 N. Mountain Ridge, #25**<br>**Mesa, AZ 85207** | **Membership interest** | **.84** |
| **Wayne Butler**<br>**1707 W. Yearling Road**<br>**Phoenix, AZ 85085** | **Membership interest** | **.84** |
| **William F. Voorhaar**<br>**7834 S. Newberry Lane**<br>**Tempe, AZ 85284** | **Membership interest** | **.42** |
| **Wes Richardson**<br>**6012 N. 2nd Avenue**<br>**Phoenix, AZ 85013** | **Membership interest** | **1.69** |
| **Zenji Reynolds**<br>**10534 E. Flower Avenue**<br>**Mesa, AZ 85208** | **Membership interest** | **.84** |
| **Zoeteman MGR Zoot Investing LLC**<br>**19915 E. Sonoqui Blvd.**<br>**Queen Creek, AZ 85142** | **Membership interest** | **.84** |

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
■     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|                         |        | NATURE AND PERCENTAGE |
| NAME AND ADDRESS        | TITLE  | OF STOCK OWNERSHIP    |

### 22 . Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
☐     commencement of this case.

| NAME                | ADDRESS | DATE OF WITHDRAWAL |
| **To be supplemented** |      |                    |

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■     immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |

### 23 . Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐     in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
      commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| **Timothy A. Johns, MD** | **3/23/12-12/10/12** | **$112,500. for contract** |
| **8020 E. Palm Lane** |  | **employment as Chief** |
| **Mesa, AZ 85207** |  | **Operating Officer** |
| **Officer/partial owner** |  | **$775.91 for reimbursement** |

### 24. Tax Consolidation Group.

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■     group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
      of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |

### 25. Pension Funds.

None  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
☐     employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| **To be supplemented** |  |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **March 29, 2013**            Signature    **/s/ Timothy A. Johns**

                                                          **Timothy A. Johns**

                                                          **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Arizona

In re    **Florence Hospital at Anthem, LLC**

Debtor

Case No.   **4:13-bk-03201-BMW**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **March 29, 2013**

Signature   **/s/ Timothy A. Johns**

**Timothy A. Johns**
**Manager**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re **Florence Hospital at Anthem, LLC**      Case No.   **4:13-bk-03201-BMW**

                               Debtor(s)      Chapter   **11**

# DECLARATION

I, the Manager of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the Master Mailing List, consisting of __56__ sheet(s), is complete, correct and consistent with the debtor(s)' schedules.

Date: **MARCH 29, 2013**

**/s/ Timothy A. Johns**

**Timothy A. Johns**/Manager
Signer/Title

Date: **MARCH 29, 2013**

**/s/ Thomas H. Allen**

Signature of Attorney
**Thomas H. Allen 11160 e-mail: tallen@asbazlaw.com**
**Allen, Sala & Bayne, PLC**
**1850 N. Central Avenue, Suite 1150**
**Phoenix, AZ 85004**
**602-256-6000  Fax: 602-252-4712**

MML-5

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy